# Exhibit 2

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 1 of 60

24TH JUDICIAL DISTRICT COURT FOR THE PARISH OF JEFFERSON

STATE OF LOUISIANA

DOCKET NO. 732-770 DIVISION "H"

THE PARISH OF JEFFERSON

VERSUS

DESTIN OPERATING COMPANY, INC., EXXON MOBIL CORPORATION, SWIFT ENERGY OPERATING, LLC, CHEVRON U.S.A. HOLDINGS INC., ATLANTIC RICHFIELD COMPANY, CHEVRON U.S.A. INC., HILCORP ENERGY COMPANY, ENERTEC EXPLORATION, INC., FOREST OIL CORPORATION, HELIS OIL & GAS COMPANY, L.L.C., THE LOUISIANA LAND AND EXPLORATION COMPANY LLC (MARYLAND), LLOG EXPLORATION & PRODUCTION COMPANY, L.LC., BP AMERICA PRODUCTION COMPANY, SHELL OIL COMPANY, AND CONOCOPHILLIPS COMPANY

FILED: ______________________ ______________________ DEPUTY CLERK

## PETITION FOR DAMAGES TO THE JEFFERSON PARISH COASTAL ZONE

**NOW INTO COURT** come plaintiffs, through undersigned counsel, to allege the following:

Filed by: Fax
Date: 11-11-13
Time: 11:31 Am.
Deputy Clerk:
(SEE ATTACHED LOG)

### PARTIES PLAINTIFF AND DEFENDANT

1.

The Plaintiffs are: (1) the PARISH OF JEFFERSON, and (2) the State of Louisiana *ex rel.* PARISH OF JEFFERSON. The Parish of Jefferson is a local government of this State that has been authorized as of January 4, 1985 to operate an approved Local Coastal Zone Management Program pursuant to La. R.S. 214.28. As shown more fully below, the Parish of Jefferson is authorized by state statute to bring appropriate actions on its own behalf and in the name of the State of Louisiana for enforcement of the State and Local Coastal Resources Management Act of 1978, as amended (La. R.S. 214.21, *et seq.*, hereinafter, the "**CZM Act of 1978**"), and the applicable regulations, rules, orders and ordinances promulgated or adopted thereunder by the State or Jefferson Parish, as amended (hereinafter, collectively and together with the CZM Act of 1978, the "**CZM Laws**").

IMAGED NOV 19 2013

IMAGED NOV 18 2013

CODED

CODED

EXHIBIT "A"



*Bay de Chene*

732770

2.

Made defendants herein are the following entities (hereinafter, collectively, "**Defendants**"):

IMAGED NOV 13 2013

**DESTIN OPERATING COMPANY, INC.** is a domestic corporation, incorporated under the laws of Louisiana, and domiciled in Lafayette, Louisiana. Destin Operating Company, Inc.'s registered agent, Denis H. Baillargeon, is located at 317 Girard Park Dr., Lafayette, LA 70503;

**EXXON MOBIL CORPORATION** is a foreign corporation whose registered agent, Corporation Service Company, is located at 320 Somerulos St., Baton Rouge, LA 70802. Exxon Mobil Corporation is named as successor in interest to **Mobil E&P North American, Inc.** and **The Superior Oil Company**;

**SWIFT ENERGY OPERATING, LLC** is a foreign company whose registered agent, Capitol Corporate Services, Inc., is located at 8550 United Plaza Building II, STE. 305, Baton Rouge, LA 70809. Swift Energy Operating, LLC is named in its own capacity and as successor in interest to **Swift Energy Company**;

**CHEVRON U.S.A. HOLDINGS INC.** is a foreign corporation whose registered agent, Angie Wang c/o ChevronTexaco, is located at P.O. Box 6028, San Ramon, CA 94583. Chevron U.S.A. Holdings Inc. is named as successor in interest to **Texaco E & P Inc.** and **Texaco Inc.**;

**ATLANTIC RICHFIELD COMPANY** is a foreign corporation whose registered agent, C T Corporation System, is located at 5616 Corporate Blvd., Ste. 400B, Baton Rouge, LA 70808. Atlantic Richfield Company is named in its own capacity and as successor in interest to **ARCO Oil and Gas Company-Division of Atlantic Richfield** and **The Atlantic Refining Company**;

**CHEVRON U.S.A. INC.** is a foreign corporation whose registered agent, The Prentice-Hall Corporation System, Inc., is located at 320 Somerulos St., Baton Rouge, LA 70802. Chevron U.S.A. Inc. is named as successor in interest to **The California Company** and **Chevron Oil Company**;

**HILCORP ENERGY COMPANY** is a foreign corporation whose registered agent, C T Corporation System, is located at 5615 Corporate Blvd., STE. 400B, Baton Rouge, LA 70808;

**ENERTEC EXPLORATION, INC.** is a domestic corporation, incorporated under the laws of Louisiana, and domiciled in Lafayette, Louisiana. Enertec Exploration, Inc.'s registered agent, Richard D. Barnett, is located at 401 Cambridge Circle, Lafayette, LA 70504. Enertec Exploration, Inc. is named as successor in interest to **Barnett Drilling & Production**;

**FOREST OIL CORPORATION** is a foreign corporation whose registered agent, Corporation Service Company, is located at 320 Somerulos St., Baton Rouge, LA 70802-6129;

**HELIS OIL & GAS COMPANY, L.L.C.** is a domestic company, organized under the laws of Louisiana, whose member, Estate of William G. Helis, is domiciled in Louisiana. Helis Oil & Gas Company, L.L.C.'s registered agent, David A. Kerstein, is located at 228 St. Charles Ave., Suite 912, New Orleans, LA 70130;

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 3 of 60


IMAGED NOV 18 2013

**THE LOUISIANA LAND AND EXPLORATION COMPANY LLC (MARYLAND)** is a foreign company whose registered agent, Corporation Service Company, is located at 320 Somerulos St., Baton Rouge, LA 70802. LL&E is named as successor in interest to **The Louisiana Land and Exploration Company**;

**LLOG EXPLORATION & PRODUCTION COMPANY, L.L.C.** is a domestic company, organized under the laws of Louisiana, whose member, Gerald Boelte, is a citizen of Louisiana. LLOG Exploration & Production Company, L.L.C.'s registered agent, Kemberlia K. Ducote, is located at 1001 Ochsner Blvd., Suite 200, Covington, LA 70433. LLOG Exploration & Production Company, L.L.C. is named as successor in interest to **LLOG Expl. Co.**;

**BP AMERICA PRODUCTION COMPANY** is a foreign corporation whose registered agent, C T Corporation System, is located at 5615 Corporate Blvd., Ste. 400B, Baton Rouge, LA 70808. BP America Production Company is named as successor in interest to **Amoco Production Company** and **Pan American Petroleum Corporation**;

**SHELL OIL COMPANY** is a foreign corporation whose registered agent, C T Corporation System, is located at 5615 Corporate Blvd., Ste. 400B, Baton Rouge, LA 70808; and

**CONOCOPHILLIPS COMPANY** is a foreign corporation whose registered agent, United States Corporation Company, is located at 320 Somerulos Street, Baton Rouge, LA 70802. ConocoPhillips Company is named as successor in interest to **Conoco, Inc.** and **General American Oil Company of Texas.**

## AREAL EXTENT OF COMPLAINED-OF OPERATIONS

**3.**

In general, Plaintiffs allege below that certain of Defendants' oil and gas exploration, production and transportation operations associated with the development of the Bay de Chene, Queen Bess Island, and Saturday Island Oil & Gas Fields in Jefferson Parish were conducted in violation of the CZM Laws and that these activities caused substantial damage to land and waterbodies located in the "**Coastal Zone**" (hereinafter so called), as defined by the CZM Act of 1978, within Jefferson Parish. A map of the entire Louisiana Coastal Zone is attached hereto as Exhibit A.

In the detailed allegations that follow, the term "**Operational Area**" (hereinafter so called) is used to describe the geographic extent of the area within which the complained-of operations and activities occurred. On information and belief, the areal extent of the Operational Area is identified on the maps contained in Exhibit B attached hereto.

IMAGED NOV 18 2013

## JURISDICTION, VENUE, AND STATUTORY AND REGULATORY FRAMEWORK

4.

The CZM Act of 1978 states that it is the public policy of the state "[t]o protect, develop, and where feasible, restore or enhance the resources of the state's coastal zone." La. R.S. 49:214.22(1).

5.

Louisiana's Coastal Zone is specifically defined in La. R.S. 49:214.24(5). *See* Exhibit A. The Coastal Zone includes "the coastal waters and adjacent shorelands within the boundaries of the coastal zone . . . ." The term "coastal waters" includes "bays, lakes, inlets, estuaries, rivers, bayous, and other bodies of water within the boundaries of the coastal zone which have measurable seawater content (under normal weather conditions over a period of years)." La. R.S. 49:214.23(4).

6.

The Operational Area is located in Jefferson Parish and within the Coastal Zone, and therefore certain activities within the Operational Area are governed by the CZM Laws.

7.

The CZM Laws regulate certain "*uses*" within the Coastal Zone. La. R.S. 49:214.30 states that "[n]o person shall commence a use of state or local concern without first applying for and receiving a coastal use permit." A map of the coastal use permits known to have been issued for work within the Operational Area is attached hereto as Exhibit C. A list of those coastal use permits is attached hereto as Exhibit D. The term "use" is defined at La. R.S. 49:214.23(13) as "any use or activity within the coastal zone which has a direct and significant impact on coastal waters." "Uses of state concern" are defined as:

> "Those uses which directly and significantly affect coastal waters and which are in need of coastal management and which have impacts of greater than local significance or which significantly affect interests of regional, state, or national concern. Use of state concern shall include, but not be limited to:

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 5 of 60

732770

IMAGED NOV 13 2013

(a) Any dredge or fill activity which intersects with more than one water body.

(b) Projects involving use of state owned lands or water bottoms.

* * *

(f) All mineral activities, including exploration for, and production of oil, gas, and other minerals, all dredge and fill uses associated therewith, and all other associated uses.

(g) All pipelines for the gathering, transportation or transmission of oil, gas and other minerals.

(h) Energy facility siting and development."

(La. R.S. 49:214.25(A)(1)).

**8.**

"Uses of local concern" are defined as:

"Those uses which directly and significantly affect coastal waters and are in need of coastal management but are not uses of state concern and which should be regulated primarily at the local level if the local government has an approved program. Uses of local concern shall include, but not be limited to:

(a) Privately funded projects which are not uses of state concern.

* * *

(c) Maintenance of uses of local concern.

* * *

(e) Dredge or fill projects not intersecting more than one water body.

* * *

(i) Maintenance dredging.

* * *

(k) Uses on cheniers, salt domes, or similar land forms."

(La. R.S. 49:214.25(A)(2)).

**9.**

Enforcement of the CZM Laws is within the authority, *inter alia*, of an appropriate district attorney or a local government with an approved program. La. R.S. 49:214.36D. The Parish of Jefferson, having obtained approval of its Coastal Zone Management Program from the

732770

IMAGED NOV 13 2013

Secretary of the Louisiana Department of Natural Resources (hereinafter, the "**LDNR**") on January 4, 1985 is a "local government with an approved program" within the meaning of the CZM Laws. *See* La. R.S. 49:214.23(8) and La. R.S. 49:214.28.

**10.**

Paragraph D of La. R.S. 49:214.36 states that "[t]he secretary [of the LDNR], the attorney general, an appropriate district attorney, or a local government with an approved program may bring such injunctive, declaratory, or other actions as are necessary to ensure that no uses are made of the coastal zone for which a coastal use permit has not been issued when required or which are not in accordance with the terms and conditions of a coastal use permit." Accordingly, the Parish of Jefferson is authorized under the provisions of La. R.S. 49:214.36 to bring appropriate actions in its own behalf and in the name of the State of Louisiana for enforcement of the CZM Laws. Plaintiffs are empowered to bring declaratory, civil damages, or other actions as are necessary to ensure that no uses of state or local concern "are made of the coastal zone for which a coastal use permit has not been issued when required or which are not in accordance with the terms and conditions of a coastal use permit." La. R.S. 49:214.36(D); La. R.S. 16:2D.

**11.**

Paragraph E of La. R.S. 49:214.36 states that "[a] court may impose civil liability and assess damages; order, where feasible and practical, the payment of the restoration costs; require, where feasible and practical, actual restoration of areas disturbed; or otherwise impose reasonable and proper sanctions for uses conducted within the coastal zone without a coastal use permit where a coastal use permit is required or which are not in accordance with the terms and conditions of a coastal use permit. The court in its discretion may award costs and reasonable attorney's fees to the prevailing party."

**12.**

Paragraph G of La. R.S. 49:214.36 states that "[a]ny action pursuant to this Section… must be brought in any parish in which the use or activity is situated."

IMAGED NOV 13 2013

**13.**

Venue for this action in this district is proper under La. R.S. 49:214.36(G). Plaintiffs are the proper parties to bring the causes of action set forth herein pursuant to La. R.S. 49:214.36(D).

**14.**

Defendants have engaged in uses of state and local concern in Jefferson Parish within the Operational Area in violation of La. R.S. 49:214.21, *et seq.*

**15.**

The Louisiana CZM Laws require the secretary of the LDNR to develop a coastal management program and guidelines to further the policies and goals of La. R.S. 49:214.21, *et seq.* The adopted guidelines shall be followed in the development of the state program and local programs and shall serve as criteria for the granting, conditioning, denying, or modifying of coastal use permits. One of the goals of the guidelines is the "careful consideration of the impacts of uses on water flow, circulation, quantity, and quality and require that the discharge or release of any pollutant or toxic material into the water or air of the coastal zone be within all applicable limits established by law, or by federal, state, or local regulatory authority." La. R.S. 49:214.27(3).

**16.**

The state coastal management regulations contemplated by La. R.S. 49:214.21, *et seq.*, are codified at LAC 43:I.700, *et seq.* These state regulations provide that coastal use permits required by La. R.S. 214.30 are *in addition to* "any other permit or approval required or established pursuant to any other constitutional provision or statute." LAC 43:I.700. These state regulations further provide that "[m]ineral and production sites shall be cleared, revegetated, detoxified, and otherwise restored as near as practicable to their original condition upon termination of operations to the maximum extent practicable." LAC 43:I.719.M. As discussed below, Defendants have failed to clear, revegetate, detoxify, and restore the mineral and production sites and other areas affected by their operations and activities within the Operational Area to their original condition, as required by LAC 43:I.719.M. Defendants are liable to

Plaintiffs under the CZM Laws for all damages associated with their failure to adhere to LAC 43:I.719.M.

IMAGED NOV 18 2013

17.

The coastal zone regulations further require that "[d]rilling and production sites shall be prepared, constructed, and operated using the best practical techniques to prevent the release of pollutants or toxic substances into the environment." LAC 43:I.719.F. These regulations also require that:

- "[t]he location and operation of waste storage, treatment, and disposal facilities shall be avoided in wetlands to the maximum extent practicable, and best practical techniques shall be used to minimize adverse impacts which may result from such use." LAC 43:I.715.A
- "[w]aste facilities located in wetlands shall be designed and built to withstand all expectable adverse conditions without releasing pollutants." LAC 43:I.715.C.
- "[w]aste facilities shall be designed and constructed using best practical techniques to prevent leaching, control leachate production, and prevent the movement of leachate away from the facility." LAC 43:I.715.D.
- "[a]ll waste disposal sites shall be marked and, to the maximum extent practicable, all components of waste shall be identified." LAC 43:I.715.F.
- "[w]aste facilities in wetlands with identifiable pollution problems that are not feasible and practical to correct shall be closed and either removed or sealed, and shall be properly revegetated using the best practical techniques." LAC 43:I.715.G.
- "[w]aste shall be disposed of only at approved disposal sites." LAC 43:I.715.H.
- "[r]adioactive wastes shall not be temporarily or permanently disposed of in the coastal zone." LAC 43:I.715.I.

As alleged below, the operations and activities of Defendants within the Operational Area have resulted in the release of contaminants, pollutants, waste, leachate, and toxic substances into the environment and away from the operated facilities, all in violation of LAC 43:I.715.A through I and LAC 43:I.719.F. Furthermore, the drilling and production sites and waste facilities of Defendants within the Operational Area were not built to withstand all expectable adverse conditions without releasing pollutants, were not prepared using best practical techniques to prevent the release of pollutants or toxic substances, and were not designed and constructed to

732770

prevent leaching, control leachate production, or prevent the movement of leachate away from the facility. Defendants are liable for all damages resulting from their violation of the CZM Laws.

IMAGED NOV 13 2013

**18.**

Finally, the state coastal zone regulations prohibit the temporary or permanent disposal of radioactive wastes in the coastal zone. LAC 43:I.715.I. The operations and activities of Defendants in the Operational Area have resulted in the disposal of radioactive materials, including radium 226, radium 228, and naturally occurring radioactive materials (NORM), for which Defendants are liable.

***FACTUAL ALLEGATIONS***

**19.**

Defendants drilled and/or operated numerous oil and gas wells within the Operational Area. A map showing the oil and gas wells within the Operational Area is attached hereto as Exhibit E. A list of the oil and gas wells drilled and/or operated by each Defendant is attached hereto as Exhibit F. The operations and activities of Defendants alleged in this petition to be in violation of the CZM Laws were conducted (or are being conducted) to enable or support the drilling and operation of the oil and gas wells listed on Exhibit F.

**20.**

The oil and gas operations and activities of Defendants in the Operational Area included the construction and use of unlined earthen waste pits, which are simply holes, ponds, or excavations dug into the ground or marsh. Many of these waste pits have never been closed or have not been closed in conformance with the state and local CZM Laws and other applicable state environmental laws and regulations, including Statewide Order 29-B and the Louisiana Risk Evaluation/Corrective Action Program (RECAP). Current and historical aerial photographs showing open and/or improperly closed waste pits known to exist within the Operational Area are attached hereto as Exhibit G.

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 10 of 60


IMAGED NOV 18 2013

21.

The use of waste pits in the Operational Area has a direct and significant impact on state coastal waters located within Jefferson Parish, and thus each such pit required a coastal use permit after the enactment of the CZM Act of 1978. To the extent that, contrary to Plaintiffs' allegations, the use of any such waste pit was legally commenced prior to the enactment of the CZM Act of 1978, the continued existence of such waste pit following cessation of the operations supported by it constituted a new use for which a coastal use permit was required. In addition, the closure of any individual waste pits in the Operational Area would have involved substantial movement of materials and substantial alteration of the native terrain, and likewise required a state and/or local coastal use permit. On information and belief, Defendants never obtained the required state and/or local coastal use permits for the closure and/or post-CZM operations of their waste pits in the Operational Area. Additionally, these waste pits and areas adjacent thereto have never been cleared, revegetated, detoxified, and/or otherwise restored to their original condition as required by LAC 43:I.719.M. Furthermore, Defendants have failed to design and construct their waste pits located in the Operational Area using best practical techniques to prevent leaching and to prevent the movement of leachate away from their waste facilities, as required by LAC 43:I.715.D.

22.

The Defendants use of waste pits in the Operational Area, and their failures to properly close those waste pits, to clear, revegetate, detoxify, and return the property affected thereby to its original condition, and to properly design those waste pits have caused ever increasing damage to the Jefferson Parish Coastal Zone, for which Defendants are liable under the CZM Laws.

23.

Defendants have also discharged or disposed of oil field wastes from their waste pits and/or from their other oil and gas operations directly into the Operational Area. Each incident involving the discharge of oil field waste, including, without limitation, oil field brines, has a direct and significant impact on state coastal waters located in Jefferson Parish and constitutes a

use for which a state and/or local coastal use permit was required after the enactment of CZM Act of 1978 (Acts 1978, No. 361). On information and belief, Defendants never obtained the required state and/or coastal use permits for the discharge of oil field wastes into the Operational Area. Additionally, the areas of the Jefferson Parish Coastal Zone that have received such discharges have never been cleared, revegetated, detoxified, and otherwise restored to their original condition as required by LAC 43:I.719.M. Furthermore, Defendants failed to prevent the release of pollutants or toxic substances into the environment in accordance with LAC 43:I.719.F, and failed to design and construct their waste pits in a manner to prevent leaching and the resulting discharge wastes, as required by LAC 43:I.715.D. Finally, Defendants knew or should have known that their oilfield wastes contain unacceptable and inherently dangerous levels of radioactive materials, including Radium 226 and 228, and thus the discharge of such materials into the Operational Area after 1978 was a flagrant violation of the CZM Laws, particularly LAC 43:I.715.I. As a result of these failures, Defendants are liable under the CZM Laws for damages and the other relief sought herein.

IMAGED NOV 13 2013

**24.**

In addition to the use of unpermitted waste pits, the failure to close waste pits properly, and the unpermitted discharge of oil field waste, including, without limitation, oilfield brines, in the Operational Area, Defendants' oil and gas activities have caused the Jefferson Parish Coastal Zone, and in particular the canals, bayous, sediments, marshes, soils, and groundwaters in the Operational Area, to become contaminated or polluted in excess of applicable state standards, which has a direct and significant impact on state coastal waters. Each of these uses constitutes a use for which a coastal use permit was required beginning with the enactment of the CZM Act of 1978. The state coastal zone regulations, at LAC 43.I.700, *et seq*., define "contaminant" as "an element causing pollution of the environment that would have detrimental effects on air or water quality or on native floral or faunal species." The contamination deposited in the Operational Area as a result of Defendants' activities has had a detrimental effect on the quality of the receiving state waters, on plant and animal life, and on humans who are exposed to such contamination. In addition, Defendants have utilized the Operational Area for the storage of

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 12 of 60

732770

IMAGED NOV 13 2013

their pollution or contamination, which likewise is a use for which a state and/or local coastal use permit has been required since 1978. On information and belief, Defendants never obtained the required state and/or local coastal use permits for the deposition or storage of contamination or pollution in the Operational Area. The areas of the Jefferson Parish Coastal Zone that have been affected by such pollution or contamination have never been cleared, revegetated, detoxified, and otherwise restored to their original condition as required by LAC 43:I.719.M. Furthermore, Defendants have failed to prevent the release of pollutants or toxic substances into the environment in accordance with LAC 43:I.719.F. Defendants have also allowed the accumulation of radioactive materials in the soils and groundwaters of the Operational Area, in violation of LAC 43:I.715.I. Defendants are thus liable for their acts of contamination in violation of the CZM Laws, including La. R.S. 49:214.36.

**25.**

Since 1978 and before, Defendants' oil and gas activities have resulted in the dredging of numerous canals in, through, and across the Operational Area. The dredging of canals in the Operational Area has a direct and significant impact on the state coastal waters within Jefferson Parish. On information and belief, Defendants in some instances exceeded the limits of the coastal use permits issued in connection with the dredging of such canals, and in other instances failed to obtain the coastal use permits required for the dredging of such canals. Furthermore, Defendants failed to design, construct and maintain said canals using the best practical techniques to prevent bank slumping, erosion and saltwater intrusion and to minimize the potential for inland movement of storm-generated surges in accordance with LAC 43:I.705.J. As a consequence thereof, Defendants' dredging activities have resulted in the degradation of the Operational Area, including the erosion of marshes and the degradation of terrestrial and aquatic life therein. Additionally, the destruction of the Jefferson Parish Coastal Zone has increased the risk of damage from storm-generated surges and other flooding damage, and has enabled and/or accelerated saltwater intrusion. Furthermore, Defendants failed to revegetate, refill, clean, detoxify, and otherwise restore these canals to their original condition as required by LAC 43:I.705.N, 711.F and 719.M.

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 15 of 60
732770

IMAGED NOV 13 2013

**26.**

The above activities of Defendants lie in stark contrast to, and in violation of, the policies enumerated at LAC 43:I.701(G), which states as follows:

> "It is the policy of the coastal resources program to avoid the following adverse impacts . . . :
>
> (4) alterations in the natural concentration of oxygen in coastal waters;
>
> (5) destruction or adverse alterations of streams, wetland, tidal passes, inshore waters and waterbottoms, beaches, dunes, barrier islands, and other natural biologically valuable areas or protective coastal features;
>
> * * *
>
> (8) detrimental changes in existing salinity regimes;
>
> (9) detrimental changes in littoral and sediment transport processes;
>
> * * *
>
> (13) discharges of pathogens or toxic substances into coastal waters;
>
> * * *
>
> (16) adverse alteration or destruction of unique or valuable habitats, critical habitat for endangered species, important wildlife or fishery breeding or nursery areas, designated wildlife management or sanctuary areas, or forestlands;
>
> * * *
>
> (18) adverse disruptions of coastal wildlife and fishery migratory patterns;
>
> (19) land loss, erosion, and subsidence;
>
> (20) increases in the potential for flood, hurricane and other storm damage, or increase in the likelihood that damage will occur from such hazards;
>
> (21) reduction in the long term biological productivity of the coastal ecosystem.

**27.**

On information and belief, at least some of the activities of Defendants described above may have been permitted and/or authorized by the Louisiana Department of Natural Resources, Office of Conservation (hereinafter, the "**LDNR-OC**"). Paragraph B of La. R.S. 49:214.31

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 14 of 60
732770

IMAGED NOV 13 2013

states that "[p]ermits issued pursuant to existing statutory authority of the office of conservation in the Department of Natural Resources for the location, drilling, exploration and production of oil, gas, sulfur or other minerals shall be issued in lieu of coastal use permits, provided that the office of conservation shall coordinate such permitting actions pursuant to R.S. 49:214.31(B) and (D) and **shall ensure that all activities so permitted are consistent with the guidelines, the state program and any affected local program**." (Emphasis added). The *Memorandum of Understanding Between the Coastal Management Section of the Department of Natural Resources and the Office of Conservation of the Department of Natural Resources*, dated July 8, 1980, reinforces section La. R.S. 49:214.31, wherein it states that the LDNR-OC "will issue in-lieu permits only if the proposed activity is consistent with the Coastal Use Guidelines, the Louisiana Coastal Resources Program and affected approved local programs."

**28.**

To the extent that Defendants operated or conducted activities in the Operational Area under "in lieu" permits authorized or granted by the LDNR-OC or another state agency, Defendants were obligated to comply fully with the CZM Laws in the conduct of such operations or activities.

**29.**

Furthermore, Plaintiffs allege that most, if not all, of Defendants' operations or activities complained of herein were not "lawfully commenced or established" prior to the implementation of the coastal zone management program. *See* LAC 43:723(B)(8). The complained-of operations and activities were prohibited prior to 1978 by various provisions of Louisiana Statewide Orders 29, 29-A, and 29-B, various field wide orders, as well as various orders of the Louisiana Stream Control Commission.

**30.**

Defendants are required to comply not only with all applicable state environmental laws and state regulations, but also with any additional requirements imposed by the State of Louisiana or Jefferson Parish through the coastal zone management program. Defendants have

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 15 of 60

732770

failed to comply with numerous provisions of the state coastal zone management program, as previously alleged, and thus they are liable under the CZM Laws for any damages resulting from these violations.

IMAGED NOV 13 2013

**31.**

The Defendants are liable for the foregoing violations of the state and local CZM Laws, including without limitation, the failure to clear, revegetate, detoxify, and restore to their original condition those portions of the Jefferson Parish Coastal Zone affected by Defendants' activities within the Operational Area.

**32.**

The damages, costs, and attorney fees provided by La. R.S. 49:214.36 are in addition to any fine, forfeiture, other penalty, or costs imposed under any other provision of law.

**33.**

Notwithstanding any allegations or language to the contrary contained elsewhere in this petition, Plaintiffs expressly limit the scope of the claims and allegations of this petition as follows:

(a) Plaintiffs allege only those state law causes of action that they have a right to pursue under La. R.S. 49:214.21, *et seq.*, as amended, and the state and local regulations, guidelines, ordinances and orders promulgated pursuant thereto and consistent therewith;

(b) Plaintiffs have not pled, and will never at any time in the future plead, any claim or cause of action arising under federal law or federal regulations, and assert no such claims herein; Plaintiffs allege no claims subject to federal question jurisdiction; Plaintiffs do not pursue or allege any claims or causes of action arising under federal common law;

(c) To the extent any state law claims alleged in this petition are preempted by federal law (either expressly or impliedly), such claims are not alleged herein;

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 16 of 60
732770

IMAGED NOV 13 2013

(d) Plaintiffs do not pursue or allege any claims that have been discharged in bankruptcy;

(e) Plaintiffs do not pursue or allege any general maritime claims, or any claims subject to maritime or admiralty jurisdiction (28 U.S.C.A. §1333);

(f) Plaintiffs do not pursue or allege any claims "arising under the Constitution, laws, or treaties of the United States";

(g) Plaintiffs do not allege or pursue any claims wherein their right to relief under any cause of action necessarily depends on a resolution of a substantial, disputed question of federal law;

(h) Plaintiffs do not allege or pursue any claims arising under the Rivers and Harbors Act of 1899, as amended, or any regulations issued pursuant thereto (hereinafter, collectively, the "**RHA**"), and do not pursue or allege any claims arising under any U.S. Army Corps of Engineers regulations or permits;

(i) Plaintiffs do not pursue or allege any claims arising under the Clean Water Act of 1972, as amended, or any regulations issued pursuant thereto (hereinafter, collectively, the "**CWA**");

(j) Plaintiffs do not pursue or allege any claims arising under any federal regulations of any kind or character whatsoever;

(k) Plaintiffs do not allege or pursue any claim that any Defendant violated a federal permit or failed to obtain a federal permit;

(l) Plaintiffs do not allege that they are third party beneficiaries of any obligation between Defendants and any governmental body, or that they are third party beneficiaries of any permitting scheme;

(m) Plaintiffs do not allege that they are third party beneficiaries of any permit, contract, or right of way agreement, or other conventional servitude or servitude imposed by law;

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 17 of 60

732770

IMAGED NOV 1 3 2013

(n) Plaintiffs do not allege that they have the right to enforce a federal permit as a third party beneficiary;

(o) Plaintiffs do not allege that they represent any class; further, Plaintiffs do not pursue or allege any claim over which there is CAFA jurisdiction of this case; Plaintiffs bring this action only on their own behalf and not on behalf of any class or group of individuals or legal entities.

(p) Plaintiffs do not allege that any acts, omissions, operations or activities occurring on the Outer Continental Shelf violated the CZM Laws. None of the acts, omissions, operations or activities that form the basis of the Plaintiffs' claims in this petition involve operations or activities on the Outer Continental Shelf. Plaintiffs do not pursue or allege any claim arising under the Outer Continental Shelf Lands Act (the "**OCSLA**")(43 U.S.C. § 1331 *et seq.*); Plaintiffs do not pursue or allege any claim subject to the jurisdiction of the OCSLA; further, Plaintiffs do no pursue or allege any claim within the jurisdiction established by 43 U.S.C. § 1349;

(q) Plaintiffs do not pursue or allege any claim involving federal lands, do not pursue or allege any claims covered by federal enclave jurisdiction, and do not pursue or allege any claims regarding any land held in trust by the federal government, its officers, agencies, or agents; Plaintiffs do not pursue or allege any claims over which the federal government contests title. Plaintiffs do not pursue or allege any claims for damages to any federal floodwalls, federal levees, or any other federal installations or properties. Plaintiffs do not allege that any event, activity, or claim pursued in this petition occurred on a federal enclave. Plaintiffs do not allege or pursue any claim for an alleged injury in circumstances where the alleged injury arose on a federal enclave and the injury is indivisible from an injury that did not occur on a federal enclave.

(r) Plaintiffs do not allege that any Defendant or Defendants committed a maritime tort or violated a federal maritime law or regulation;

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 18 of 60
732770

IMAGED NOV 18 2013

(s) Plaintiffs make no claims sounding in general maritime law or admiralty law; further, Plaintiffs do not seek remediation or other remedies to the extent such remedies will have a potentially disruptive impact on maritime commerce or activity; Plaintiffs make no claim herein for the enforcement of any statute or regulation that conflicts with, or is preempted by, federal maritime law or federal maritime regulations;

(t) Plaintiffs make no claims under Louisiana tort law, contract law, mineral law, or property law;

(u) Plaintiffs do not allege or pursue any claims that are: (1) covered by or subject to the jurisdiction of the All Writs Act, 28 U.S.C. §1651, et seq., as amended; or, (2) covered by or subject to the jurisdiction of the Convention on the Recognition of Foreign Arbitral Awards, 9 U.S.C. §201, et seq., as amended. Plaintiffs do not allege or pursue any claims under the federal Oil Pollution Act of 1990, as amended;

(v) In summary, Plaintiffs limit the claims asserted in this petition to state law claims arising under the CZM Laws. The attachment of the map of the entire Louisiana Coastal Zone (See Exhibit A) or the attachment of any other exhibits to this petition shall in no way be interpreted as an expansion of the scope of the specific state law claims alleged in this petition. With regard to any permit alleged in this petition to have been violated, the inclusion of language in such permit referring to federal laws or federal regulations shall in no way be interpreted as an expansion of the scope of the specific state law claims alleged in this petition. Any allegation in this petition that any defendant has violated a coastal use permit shall not be construed as an allegation that any such defendant has violated any federal law or regulation generally or specifically referenced in the permit or any application therefor. Further, to the extent the CZM Laws contain any citation of or reference to any federal laws, statutes or regulations, no claims or causes of action are alleged under those federal laws, statutes or regulations. Any allegation in this petition that any defendant has violated the CZM Laws shall not be construed as an allegation that any such defendant has violated any federal laws, statutes or regulations referenced in the CZM Laws. The quotation or reference in this petition to provisions of certain CZM Laws concerning "uses" of national or regional concern shall not be construed as an

732770

IMAGED NOV 13 2013

allegation that Plaintiffs are making claims arising under the Constitution, laws, or treaties of the United States. The use of the term "navigation" or such similar terms in the CZM Laws shall not be construed to imply that Plaintiffs are asserting maritime or admiralty claims.

(w) Plaintiffs do not plead any claim or cause of action pertaining to private property located within the Jefferson Parish Coastal Zone: (1) that is the subject of any present or future demand for environmental restoration or remediation, regardless of whether the relief demanded is specific performance, damages or a mandatory or prohibitive injunction; or, (2) that is the subject of any pending or future litigation under Act 312 of 2006 (La. R.S. 30:29, et seq., as amended). Plaintiffs do not seek injunctive relief. Further, Plaintiffs do not plead any claims related to any pending environmental statutory or regulatory claims or actions filed or taken by any federal agency, including, but not limited to, the Environmental Protection Agency and the U.S. Army Corps of Engineers.

**34.**

Subject to all of the limitations set forth in this petition, including, but not limited to, paragraph 33, Plaintiffs Parish of Jefferson and State of Louisiana claim all damages and remedies appropriate under the CZM Laws, including, but not limited to, restoration and remediation costs; actual restoration of disturbed areas to their original condition; costs necessary to clear, revegetate, detoxify and otherwise restore the affected portions of the Jefferson Parish Coastal Zone as near as practicable to its original condition pursuant to LAC 43:I.705.N, 711.F and 719.M; declaratory relief in circumstances where such relief is required, in addition to money damages, to accomplish the purposes of La. R.S. 49:214.21 *et seq.*; costs and expenses of litigation, including costs of environmental assessments and expert costs, and reasonable attorney's fees; and all other damages or remedies provided for in La. R.S. 49:214.21, *et seq.*

**35.**

Plaintiffs demand trial by jury.

732770

IMAGED NOV 13 2013

**PRAYER FOR RELIEF**

WHEREFORE, Plaintiffs demand judgment against Defendants (subject to the limitations set forth in this petition), as follows:

(a) Awarding damages and other appropriate relief specifically provided in the CZM Laws for violations of all applicable state coastal zone management program statutes and regulations within the Jefferson Parish Coastal Zone;

(b) Ordering the payment of costs necessary to clear, revegetate, detoxify and otherwise restore the Jefferson Parish Coastal Zone as near as practicable to its original condition pursuant to LAC 43:I.705.N, 711.F and 719.M.

(c) Requiring actual restoration of the Jefferson Parish Coastal Zone to its original condition.

(d) Awarding reasonable costs and attorney fees.

(e) Awarding pre-judgment and post-judgment interest at the maximum rate allowable by law;

(f) Such other and further relief available in the premises, subject to the limitations set forth in the petition.

(g) Plaintiffs request trial by jury.

Respectfully submitted,

**TALBOT, CARMOUCHE & MARCELLO**
17405 Perkins Road
Baton Rouge, LA 70810
Telephone: (225) 400-9991
Fax: (225) 448-2568

DONALD T. CARMOUCHE, ESQ. (2226)
VICTOR L. MARCELLO, ESQ. (9252)
JOHN H. CARMOUCHE, ESQ. (22294)
WILLIAM R. COENEN, III, ESQ. (27410)
BRIAN T. CARMOUCHE, ESQ. (30430)
TODD J. WIMBERLEY, ESQ. (34862)
ROSS J. DONNES, ESQ. (33098)
D. ADELE OWEN, ESQ. (21001)
LEAH G. COTTON, ESQ. (35092)

732770

IMAGED NOV 13 2013

PHILIP F. COSSICH, JR., ESQ. (1788)
DARREN SUMICH, ESQ. (23321)
DAVID A. PARSIOLA, ESQ. (21005)
BRANDON J. TAYLOR, ESQ. (27662)
**COSSICH, SUMICH,**
**PARISOLA & TAYLOR, L.L.C.**
8397 Highway 23, Suite 100
Belle Chasse, LA 70037-2648
Telephone: (504) 394-9000
Fax: (504) 394-9110

BRUCE D. BURGLASS, JR., ESQ. (14112)
ANDRÉ C. GAUDIN, ESQ. (20191)
SCOTT O. GASPARD, ESQ. (23747)
**BURGLASS & TANKERSLEY, LLC**
5213 Airline Drive
Metairie, LA 70001-5602
Telephone: (504) 836-0407
Fax: (504) 287-0447

**PLEASE SERVE THE PETITION FOR DAMAGES**:

**DESTIN OPERATING COMPANY, INC.**
Through its registered agent for service of process:
Denis H. Baillargeon
317 Girard Park Dr.
Lafayette, LA 70503

**EXXON MOBIL CORPORATION**
Through its registered agent for service of process:
Corporation Service Company
320 Somerulos St.
Baton Rouge, LA 70802

**SWIFT ENERGY OPERATING, LLC**
Through its registered agent for service of process:
Capitol Corporate Services, Inc.
8550 United Plaza Building II, Ste. 305
Baton Rouge, LA 70809

**CHEVRON U.S.A. INC.**
Through its registered agent for service of process:
The Prentice-Hall Corporation System, Inc.
320 Somerulos St.
Baton Rouge, LA 70802

**ATLANTIC RICHFIELD COMPANY**
Through its registered agent for service of process:
C T Corporation System
5615 Corporate Blvd., Ste. 400B
Baton Rouge, LA 70808

**HILCORP ENERGY COMPANY**
Through its registered agent for service of process:
C T Corporation System
5615 Corporate Blvd., Ste. 400B
Baton Rouge, LA 70808

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 22 of 60
732770

IMAGED NOV 18 2013

**ENERTEC EXPLORATION, INC.**
Through its registered agent for service of process:
Richard D. Barnett,
401 Cambridge Circle
Lafayette, LA 70504

**FOREST OIL CORPORATION**
Through its registered agent for service of process:
Corporation Service Company
320 Somerulos St.
Baton Rouge, LA 70802-6129

**HELIS OIL & GAS COMPANY, L.L.C.**
Through its registered agent for service of process:
David A. Kerstein,
228 St. Charles Ave., Suite 912
New Orleans, LA 70130

**THE LOUISIANA LAND AND EXPLORATION COMPANY LLC (MARYLAND)**
Through its registered agent for service of process:
Corporation Service Company
320 Somerulos St.
Baton Rouge, LA 70802

**LLOG EXPLORATION & PRODUCTION COMPANY, L.L.C.**
Through its registered agent for service of process:
Kemberlia K. Ducote
1001 Ochsner Blvd., Suite 200
Covington, LA 70433

**BP AMERICA PRODUCTION COMPANY**
Through its registered agent for service of process:
C T Corporation System
5615 Corporate Blvd., Ste. 400B
Baton Rouge, LA 70808

**SHELL OIL COMPANY**
Through its registered agent for service of process:
C T Corporation System
5615 Corporate Blvd.., Ste. 400B
Baton Rouge, LA 70808

**CONOCOPHILLIPS COMPANY**
Through its registered agent for service of process:
United States Corporation Company
320 Somerulos St.
Baton Rouge, LA 70802

**PLEASE SERVE THE PETITION FOR DAMAGES THROUGH THE LOUISIANA LONG ARM STATUTE:**

**CHEVRON U.S.A. HOLDINGS INC.**
Through its registered agent for service of process:
Angie Wang c/o ChevronTexaco
P.O. Box 6028
San Ramon, CA 94583

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 23 of 60

732770

# LOUISIANA CIVIL CASE REPORTING

## Civil Case Cover Sheet - LA. R.S. 13:4688 and Part G, §13, Louisiana Supreme Court General Administrative Rules

This civil case cover sheet shall be completed by counsel for the petitioner, counsel's authorized representative, or by the self-represented litigant (if not represented by counsel) and submitted with the original petition filed with the court. The information should be the best available at the time of filing. This information does not constitute a discovery request, response or supplementation, and is not admissible at trial.

Original Rec On Counter

2013 NOV 12 PM 2:43

FILED FOR RECORD DEPUTY CLERK PARISH OF JEFFERSON, LA

IMAGED NOV 13 2013

**Suit Caption:**

THE PARISH OF JEFFERSON vs. DESTIN OPERATING CO., ET AL

CODED

**Court:** 24TH JDC **Docket Number:** 732770 U-10

**Parish of Filing:** JEFFERSON **Filing Date:**

Filed by: Fax
Date: 11.11.13
Time: 11:31 Am.
Deputy Clerk: [signature]
(SEE ATTACHED LOG)

**Name of Lead Petitioner's Attorney:** JOHN H. CARMOUCHE

**Name of Self-Represented Litigant:** ____

**Number of named petitioners:** 2 **Number of named defendants:** 15

**Type of Lawsuit: Please check the categories which most appropriately apply to this suit (no more than 3 categories should be checked):**

- ☐ Auto: Personal Injury
- ☐ Auto: Wrongful Death
- ☐ Asbestos: Property Damage
- ☐ Product Liability
- ☐ Intentional Bodily Injury
- ☐ Intentional Wrongful Death
- ☐ Business Tort
- ☐ Defamation
- ☐ Environmental Tort
- ☐ Intellectual Property
- ☐ Legal Malpractice
- ☐ Other Professional Malpractice
- ☐ Maritime
- ☐ Wrongful Death
- ☐ General Negligence
- ☐ Auto: Property Damage
- ☐ Auto: Uninsured Motorist
- ☐ Asbestos: Personal Injury/Death
- ☐ Premise Liability
- ☐ Intentional Property Damage
- ☐ Unfair Business Practice
- ☐ Fraud
- ☐ Professional Negligence
- ☐ Medical Malpractice
- ☐ Toxic Tort
- ☐ Other Tort (describe below)
- ☐ Redhibition
- ☐ Class action (nature of case)
- ✓ Enforcement of State Coastal Statutes and State Regulations and Local Coastal Regulations And/or Ordinances.

**Please briefly describe the nature of the litigation in one sentence of additional detail:**

ENFORCEMENT OF STATE COASTAL STATUTES AND STATE REGULATIONS AND LOCAL COASTAL REGULATIONS AND/OR ORDINANCES.

Following the completion of this form by counsel, counsel's representative, or by the self-represented litigant, this document will be submitted to the Office of the Judicial Administrator, Supreme Court of Louisiana, by the Clerk of Court.

Name, address and contact information of person completing form:

Name JOHN H. CARMOUCHE Signature [signature]

Address 17405 PERKINS ROAD, BATON ROUGE, LA 70810

Phone number: 225-400-9991 E-mail address: jcarmouche @tcmlawfirm.net

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 24 of 60

732770

# EXHIBIT A

## Louisiana Coastal Zone Boundary

2013 NOV 12 PM 3:33
FILED FOR RECORD
JEFFERSON, LA
CODED

IMAGED NOV 18 2013



**EXHIBIT B**

**Map of the Operational Area**

(Overview)

2013 NOV 18 PM 3:33
FILED FOR RECORD
IMAGED NOV 18 2013



Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 26 of 60


**EXHIBIT B**

**Map of the Operational Area**

(Detail View)

## 2013 Aerial

IMAGED NOV 18 2013



Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 27 of 60

732770

*Bay de Chene*

**EXHIBIT C**

**Map of Coastal Use Permits within the Operational Area**

2013 NOV 12 PM 3:33
FILED FOR RECORD
DEPUTY CLERK
PARISH OF JEFFERSON, LA
CODED

Yellow and orange shapes represent work locations described in Coastal Use Permits.
*Source: LDNR*

## 2013 Aerial

IMAGED NOV 13 2013



Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 28 of 60

*Bay de Chene*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

IMAGED NOV 13 2013
CODED
2013 NOV 12 PM 3:33
FILED FOR RECORD
CLERK OF COURT PARISH OF JEFFERSON, LA

| CUP No. | Description |
|---|---|
| P19800097 | 3" CONDENSATE FLOWLINE // CONDENSATE // BURIED 3 FT // BEGIN: SL 7016 WELL NO 1 // END: PRODUCTION BARGE // COMPANY:TXGAS // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | 3" GAS FLOWLINE // GAS // BURIED 3 FT // BEGIN: S/L 7016 WELL NO 1 // END: PRODUCTION BARGE // COMPANY:TXGAS // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| P19800218 | PIPELINE INTRASTATE GAS CORP |
| P19810261 | NOT FOUND |
| P19810413 | 2.875" GAS LIFT LINE // NATURAL GAS // LAID ON MARSH & BURIED 3 FT BELOW WATER // BEGIN: WELL A-31 // END: WELL A-32 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | GAS PIPELINE UNIT A WELL # 33 |
| P19810464 | INSTALL PIPELINE, SHELL PAD AND BARGE |
| P19811073 | 3.5" FLOWLINE // OIL // 3' MIN BLW ML // BEGIN: WELL // END: PRODUCTION BARGE // COMPANY:GENAMEROILTX // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | WELL, CANAL, SLIP AND PROTECTION STRUCTURE IN SL 356 |
| P19811145 | DREDGING FOR PIPELINE |
| P19811164 | PIPELINE // // 3' - 5' BLW ML // BEGIN: PROPOSED WELL # 2 // END: TANK BATTERY # 4 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | PIPELINE. REYNOLDS WELL NO. 2 |
| P19811396 | PIPELINE |
| P19811595 | 3" FLOWLINE // FLOWLINE // BURIED 3 FT // BEGIN: BARGE // END: WELL // COMPANY:CHAMBERS // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | DREDGING FOR PIPELINE |
| P19820196 | GAS PIPELINE |
| P19821157 | CONSTRUCT MARINA, DREDGING, BACKFILL |
| P19821339 | SHELL MAT AND PILING CLUSTERS TANK BATTERY NO. 3 QUEEN BESS |
| P19821452 | PROPOSED CHANNEL EXCAVATION AND FACILITY MAINTENANCE |
| P19821734 | FILL WITH SAND AND SHELL FOR PARKING LOT |
| P19821735 | DREDGE AND MAINTAIN, INSTALL AND MAINTAIN BULKHEAD AND FILL |
| P19821739 | SUPERIOR OIL CO. SHELL PAD AND WELL PROTECTION STRUCTURE |
| P19821740 | NOT FOUND |
| P19830013 | WELL AND PROTECTION STRUCTURE: SUPERIOR |
| P19830014 | NOT FOUND |
| P19830221 | SUPERIOR, PREPARE TWO SITES FOR WELL LOCATIONS |
| P19830224 | STATE LEASE 356, WELL #2: SUPERIOR |
| P19830283 | INSTALL FLOWLINE DREDGE AND BACKFILL |
| P19830429 | INSTALL BULKHEAD TO REPLACE RIP RAP, DREDGE, BACKFILL |
| P19830588 | CONSTRUCT ASPHALT ROAD WITH SHELL FOUNDATION |
| P19830696 | INSTALL FLOWLINE FROM PRIMARY FUELS LL&E WELL #3 TO FACILITIES AT WELL #1 |
| P19830701 | 2" FLOWLINE // GAS // 3' MIN BLW ML // BEGIN: S/L 1217 WELL # 2 FACILITIES // END: #6 TANK BATTERY WALKWAY // COMPANY:SUPERIOR // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" FLOWLINE // GAS // 3' MIN BLW ML // BEGIN: S/L 1217 WELL # 2 FACILITIES // END: #6 TANK BATTERY WALKWAY // COMPANY:SUPERIOR // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |

## EXHIBIT D

### Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| | 4" FLOWLINE // GAS // 3' MIN BLW ML // BEGIN: S/L 1217 WELL # 2 FACILITIES // END: #6 TANK BATTERY WALKWAY // COMPANY:SUPERIOR // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | NOT FOUND |
| P19830723 | NO DOCUMENTS |
| P19830774 | INSTALL AND MAINTAIN A DRILLING BARGE, PLATFORMS, WALKWAYS, AND APPURTENANT STRUCTURES |
| P19830775 | INSTALL AND MAINTAIN A DRILLING BARGE, PLATFORMS, WALKWAYS, AND APPURTENANT STRUCTURES |
| P19830791 | PLATFORM AND BOAT DOCK TO SERVE TANK BATTERY NO. 3 QUEEN BESS |
| P19830795 | DRILLING BARGE, PLATFORMS, WALKWAYS, APPURTENANT STRUCTURES |
| P19830879 | WELL PROTECTION STRUCTURE, WALKWAYS, PLATFORMS: SUPERIOR |
| P19830893 | FILL WITH SAND |
| P19830911 | DRILLING BARGE, PLATFORM AND APPURTENANT STRUCTURES |
| P19830912 | INSTALL AND MAINTAIN DRILLING BARGE, PLATFORM, AND APPURTENANT STRUCTURES |
| P19830922 | 4" FLOWLINE // GAS // BURIED 3 FT MINIMUM // BEGIN: S.L. 356-A WELL NO 1 // END: EXISTING TEXACO FACILITIES // COMPANY:SUPERIOR // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | TWO FLOWLINES FROM WELL PLATFORM TO TEXACO FACILITY |
| P19830934 | NOT FOUND |
| P19831099 | CONSTRUCTION OF WELL PROTECTION STRUCTURE, WALKWAYS, AND PLATFORMS |
| P19831100 | WELL PROTECTION STRUCTURE, WALKWAYS, PLATFORMS: SUPERIOR |
| P19831101 | SUPERIOR OIL CO. WELL NO. 1 |
| P19831143 | PLATFORM, PILINGS, DECK |
| P19831214 | 2 7/8" FLOWLINE // CRUDE OIL // 3' // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2 7/8" FLOWLINE // NATURAL GAS // 3' // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3.5" FLOWLINE // GAS // 3' // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | DRILLING STRUCTURES, HEATER PLATFORM, WALKWAY, TEMPORARY BARGE, PIPELINES |
| P19831223 | DREDGE CANAL/SLIP TO ACCESS OIL/GAS DRILL LOCATION, INSTALL MOUNTED CRIBBING, HEATER PLATFORM, WALKWAY, AND RIG |
| | UNSPECIFIED SMALL DIAMETER // FLOWLINE // 3' BLW ML // BEGIN: WELL # 2-4 // END: TANK BATTERY NO 4 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19831233 | DREDGE CANAL/SLIP TO ACCESS OIL/GAS DRILL LOCATION, INSTALL MOUNTED CRIBBING, HEATER PLATFORM, WALKWAY, AND RIG |
| P19831343 | 2 7/8" PIPELINE // NATURAL GAS // 3' MIN BLW ML // BEGIN: S/L 1217 WELL NO 2 // END: TANK BATTERY NO 3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2 7/8" PIPELINE // OIL & GAS // 3' MIN BLW ML // BEGIN: S/L 1217 WELL NO 2 // END: TANK BATTERY NO 3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3 1/2" PIPELINE // NATURAL GAS // 3' MIN BLW ML // BEGIN: S/L 1217 WELL NO 2 // END: TANK BATTERY NO 3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |

IMAGED NOV 13 2013

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 30 of 60



IMAGED NOV 18 2013

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | LAY SOME OIL/GAS PIPELINES; S.L. 1217 WELL #2. |
| P19831470 | DEEP SLIP AND BULKHEAD FOR OFFLOADING, HOUMA NAVIGATION CANAL- SEC1,2 |
| P19831490 | 8" FLOWLINE // FLOWLINE // LAID ADJACENT TO EXISTING LINE // BEGIN: // END: // COMPANY:CONTINENTAL PIPELINE // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19831497 | PROPOSED DRILLING BARGE AND WELL PROTECTION STRUCTURE, BARATARIA BAY |
| P19831668 | 2.875" FLOWLINE // CRUDE OIL // LAID ON SURFACE & BURIED 3 FT BELOW WATER // BEGIN: HEATER S.L. 356 WELL B-1 // END: TANK BATTERY FOUNDATION // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2.875" PIPELINE // NATURAL GAS // LAID ON SURFACE & BURIED 3 FT BELOW WATER // BEGIN: HEATER S.L. 356 WELL B-1 // END: TANK BATTERY FOUNDATION // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3.5" GAS LIFT LINE // NATURAL GAS // LAID ON SURFACE & BURIED 3 FT BELOW WATER // BEGIN: HEATER S.L. 356 WELL B-1 // END: TANK BATTERY FOUNDATION // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | NATURAL GAS PIPELINE, CRUDE OIL PIPELINE |
| P19840189 | LA STATE GAS CORP. PIPELINE AND PRODUCTION PLATFORM |
| P19840340 | STRUCTURES TO DRILL A WELL, WELL PROTECTION STRUCTURE AND HEATER/SEPARATOR PLATFORMS, WALKWAYS, SUPERIOR OIL COMP. |
| P19840341 | PIPELINE INSTALLATION EXXON PIPLELINE CO. BAYOU TORTILLA |
| P19840342 | WELL PROTECTION STRUCTURE, WALWAYS, 8 PLATFORMS S.L. |
| P19840441 | 3.5" GAS (EXISTING TO LOWER) // GAS // 3' TO 5' BELOW MUDLINE // BEGIN: EXISTING TEXACO CANAL // END: BARATARIA WATERWAY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4.5" GAS (EXISTING TO LOWER) // GAS // 3' TO 5' BELOW MUDLINE // BEGIN: EXISTING TEXACO CANAL // END: BARATARIA WATERWAY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | DREDGE WATER BOTTOMS; QUEEN BESS ISLAND FIELD |
| P19840815 | 2.875" FLOWLINE // OIL // BURIED 3 FT // BEGIN: EXISTING PLATFORM // END: EXISTING TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3.5" FLOWLINE // GAS // BURIED 3 FT // BEGIN: EXISTING PLATFORM // END: EXISTING TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | REVISED LOCATION OF PIPELINES, QUEEN BESS |
| P19840883 | 2.875" FLOWLINE // OIL // BURIED 3 FT MINIMUM // BEGIN: EXISTING PLATFORM // END: EXISTING TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3.5" FLOWLINE // GAS // BURIED 3 FT MINIMUM // BEGIN: EXISTING PLATFORM // END: EXISTING TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | PIPELINE FOR SUPERIOR WELL NO.2 |
| P19840884 | 2.875" FLOWLINE // OIL // BURIED 3 FT MINIMUM // BEGIN: EXISTING PLATFORM // END: EXISTING TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |

732770


IMAGED NOV 13 2013

## EXHIBIT D

### Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| | 3.5" FLOWLINE // GAS // BURIED 3 FT MINIMUM // BEGIN: EXISTING PLATFORM // END: EXISTING TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | TEXACO, INC. PIPELINE SUPERIOR WELL NO. 1 |
| P19840915 | PLATFORM NEAR MANILLA POINT |
| P19850431 | WELL PROTECTION STRUCTURE, TWO WALKWAYS, TWO PLATFORMS: SUPERIOR |
| P19850789 | FLOWLINE FROM WELLSITE TO TANK BATTERY SITE |
| P19850925 | 8" PIPELINE // PIPELINE // 4' BELOW MUDLINE // BEGIN: // END: // COMPANY:EXXON // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | EXCAVATE, INSTALL PIPELINE. EXXON |
| P19850966 | PIPELINE AND PLATFORM SECTION 13 LA STATE GAS CORP |
| P19850995 | TEXACO, INC. PIPELINE |
| P19851272 | DRILLING BARGE, WELL PROTECTION STRUCTURE, WELL CANAL AND SLIP, PROSPECT WELL #1 |
| P19851278 | PLATFORM, WALKWAY AND BOAT DOCK |
| P19860861 | CONOCO, INC. SL 12366 #1 WELL |
| P19861013 | MOOR RECREATIONAL HOUSEBOAT, DOCKING WHARF, SALE OF LIVE BAIT, PILINGS |
| P19861064 | WATER BOTTOM EXCAVATION, BACKFILL |
| P19870196 | DREDGE CHANNEL SLIP |
| P19870231 | MAINTANENCE DREDGE REYNOLDS WELL NO. 1 |
| P19870782 | PROPOSED BULKHEAD |
| P19870882 | PROPWASH WATERBOTTOM, TRANSPORTATION OF BARGE MOUNTED DRILLING RIG |
| P19871312 | MAINTENANCE DREDGING TO REMOVE PRIVATE BOAT SLIP. |
| P19880030 | INSTALL BULKHEAD, BACKFILL |
| P19880177 | DREDGE TO CONSTRUCT WATERWAY, BOAT SLIPS, AND BOAT HOUSES |
| P19880299 | DRILL BARGE, HEAD PROTECTOR |
| P19880336 | WEIR |
| P19880805 | PRODUCTION FACILITY, STORAGE PLATFORM, PRODUCTION PLATFORM, BOAT DOCK, SUMP PLATFORM, WELL PROTECTOR, WALKWAYS |
| P19881036 | 12" FLOWLINE // CRUDE OIL // 6' MIN BLW ML // BEGIN: EXISTING LINE TO REPAIR // END: EXISTING LINE TO REPAIR // COMPANY:SOHIO // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | AFTER THE FACT COASTAL USE PERMIT FOR REPAIR OF PIPELINE |
| P19881083 | 2.5" FLOWLINE // // 4' BLW MUDLINE // BEGIN: // END: // COMPANY:WEEKS EXPLORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | BARGE TO DRILL OIL AND GAS |
| P19881195 | 4.5" FLOWLINE // // 3' MIN BLW ML // BEGIN: SL 18809 WELL #F 1 // END: TEXAS PIPELINE // COMPANY:WEEKS EXPLORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | UNAUTHORIZED CONSTRUCTION OF VALVE PLATFORM |
| P19890766 | FILL MARSH |
| P19890870 | 12" PIPELINE // *MAINTENANCE OF PIPELINE // 3'-11' COVER // BEGIN: // END: // COMPANY:BP OIL PIPELINE COMP // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19900036 | SWEEPOUT DREDGING. WEEKS EXPLORATION COMPANY |
| P19900486 | PROPOSED OIL PIPELINE |
| P19900999 | PROPOSED SL 3035 WELL #23 & PROTECTION STRUCTURE |
| P19910188 | 8" PIPELINE // PIPELINE *LOWERING // 4' MIN BLW SURFACE // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |

IMAGED NOV 13 2013

# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P19910350 | HAND JET BAY BOTTOM, CAP EACH END |
| P19910600 | INSTALL SEAPLANE DOCKS AND REMOVE EXISTING DOCKS |
| P19910799 | REMOVE AND REPLACE FENCING, CONSTRUCT WALKWAY, PILINGS |
| P19910910 | AFTER-THE-FACT SHELL MATERIAL SPREADING TO RESTORE LEVEE |
| P19910997 | INSTALLATION PLATFORM WITH CONCRETE PILINGS |
| P19920061 | 2.875" OIL FLOWLINE // OIL // 3' BLW MUDLINE // BEGIN: VUA; BDC UA WELL #124 // END: TANK BATTERY #6 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" GAS LIFT LINE // GAS // 3' BLW MUDLINE // BEGIN: VUA; BDC UA WELL #124 // END: GAS LIFT RISER // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | DRILLING STRUCTURES AND PIPELINES SL 365 UNIT A WELL NO. 124 |
| P19920211 | CHANNEL EXCAVATION AND FACILITY MAINTENANCE |
| P19920858 | PROPOSAL TO LOWER GAS PIPELINE AND FLARE LINE |
| P19921233 | MAINTENANCE DREDGING TO SERVE REYNOLDS WELL NO. 1 |
| P19930592 | REMOVE PLATFORM, WALKWAY |
| P19930813 | 4" PIPELINE // DIESEL // PIPE BEAMS & GROUND // BEGIN: REFUELING STATION // END: TRANSFER PUMP // COMPANY:EXXON COMPANY USA // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | 6" PIPELINE // DIESEL // PIPE BEAMS & GROUND // BEGIN: OFFLOADING STATION // END: TRANSFER PUMP // COMPANY:EXXON COMPANY USA // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | 6" PIPELINE // DIESEL // PIPE BEAMS & GROUND // BEGIN: TANK BATTERY // END: TIE TO PROPOSED PIPELINE // COMPANY:EXXON COMPANY USA // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | INSTALLATION OF PIPELINE |
| P19930843 | INSTALLATION OF ANODES FOR CATHODIC PROTECTION |
| P19940150 | 3" FLOWLINE // // 3' MIN BLW ML // BEGIN: SL 14374 WELL NO 1 // END: SL 3035 WELL NO 9 // COMPANY:HUBCO EXPLORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | PROPOSED DREDGING |
| P19940269 | 2 7/8" GAS LIFT LINE // GAS // 3' MIN BLW ML // BEGIN: BDC UA WELL NO 12 // END: RISER PLATFORM // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3 1/2" FLOWLINE // OIL // 3' MIN BLW ML // BEGIN: TANK BATTERY // END: BDC UA WELL NO 12 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | MAINTENANCE DREDGE, DRILLING STRUCTURES, FLOWLINE BDC UA WELL NO. 128 |
| P19940468 | EXXON, NO INFO |
| P19940777 | EXXON PIPELINE MAINTENANCE |
| P19940912 | EXXON PIPELINE REMOVEAL OF BOAT DOCK, WALKWAY, AND PILES. CONSTRUCT NEW DOCK AND TWO NEW SIGNS |
| P19940993 | 12" LATERAL // // 3' MIN BLW ML // BEGIN: PLATFORM // END: METER STATION // COMPANY:TENNECO GAS GATHERIN // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19941105 | 2 7/8" FLOWLINE // OIL // 3' MIN BLW ML // BEGIN: WELL A-110 // END: TANK BATTERY # A-2 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2 7/8" FLOWLINE // OIL // 3' MIN BLW ML // BEGIN: WELL A-115 // END: TANK BATTERY # A-2 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 33 of 60


IMAGED NOV 1 3 2013

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | 2 7/8" FLOWLINE // OIL // 3' MIN BLW ML // BEGIN: WELL A-118 // END: TANK BATTERY # A-2 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2 7/8" FLOWLINE // OIL // 3' MIN BLW ML // BEGIN: WELL A-33 // END: TANK BATTERY # A-2 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | PIPELINES UNIT A WELLS NO. 33, 110, 115, 118, 124 |
| P19941247 | MAINTENANCE DREDGING TO SERVE SL 2084 UNIT WELL NO. 1 |
| P19950048 | 4" GAS LIFT LINE // GAS // 3' MIN BLW ML // BEGIN: TIE-IN TO EXISTING LINES // END: TIE-IN TO EXISTING LINES // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALLATION OF PIPELINES |
| P19950059 | 3.5" O.D. FLOWLINE // // 3' MIN BLW ML // BEGIN: WELL NO 129 // END: TANK BATTERY A-1 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | MAINTENANCE DREDGE, DRILLING STRUCTURES, FLOWLINE BDC UA WELL NO. 129 |
| P19950265 | MAINTENANCE DREDGING TO ACCESS SL 2084 UNIT 4 WELL NO. 3 |
| P19950335 | MAINTANENCE DREDGE, TWO HEATER PLATFORMS AND WALKWAYS AT THE WELL SITES, FLOWLINES |
| P19950416 | 2 3/8" GAS LIFT LINE // GAS // 3' MIN BLW ML // BEGIN: SL 2084 U3 WELL NO 3 // END: CF # 3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2 7/8" GAS FLOWLINE // GAS // 3' MIN BLW ML // BEGIN: SL 2084 U3 WELL NO 3 // END: CF # 3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | CONDUCT NEW DREDGING, MAINTENANCE, INSTALL DRILLING STRUCTURES, PIPELINES TO SERVE SL 2084 UNIT 3 WELL NO. 3 |
| P19950463 | 4" PIPELINE // GAS // 3' MIN BLW ML // BEGIN: UNIT 4 WELL NO 2 // END: TANK BATTERY NO 4 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALLATION OF PIPELINE TO PRODUC UNIT 4 WELL NO. 2 |
| P19950705 | 16" WATER LINE // WATER // 8' MIN BLW ML & ON SPOIL // BEGIN: PUMP STATION & GROUND STORAGE TANK // END: TIE INTO NEW GROUND STORAGE TANK // COMPANY:TOWN OF GRAND ISLE // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19950914 | 3" FLOWLINE // // 3' MIN BLW ML // BEGIN: SL 14374 WELL NO 1 // END: SL 3035 WELL NO 16 // COMPANY:HUBCO EXPLORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALLING AND MAINTAINING FLOWLINES SL 14374 WELL NO. 1 TO SL 3035 WELL NO. 16 |
| P19950915 | 3" FLOWLINE // // 3' MIN BLW ML // BEGIN: SL 14374 WELL NO 1 // END: SL 3035 WELL NO 8 // COMPANY:HUBCO EXPLORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | FLOWLINES, DRILLING STRUCTURES, AND DREDGING TO SERVE SL 365 WELL NO. 29 |
| P19951365 | DREDGING, DRILLING STRUCTURES, FLOWLINES BDC WELL NO. 133. |
| P19951366 | 2 7/8" FLOWLINE // CRUDE OIL // 3' MIN BLW ML // BEGIN: WELL NO 134 // END: TANK BATTERY NO B-2 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2 7/8" GAS LIFT LINE // GAS // 3' MIN BLW ML // BEGIN: WELL NO 134 // END: GAS LIFT PLATFORM // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |

IMAGED NOV 13 2013

## EXHIBIT D

### Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P19960175 | 4" PIPELINE // EXISTING // 3' BLW MUDLINE // BEGIN: CAP // END: CAP // COMPANY:EXXON PIPELINE CO // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" PIPELINE // EXISTING // 3' BLW MUDLINE // BEGIN: EXISTING PIPELINE // END: CAP // COMPANY:EXXON PIPELINE CO // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | REMOVE VALVE STUB; TMBR PLTFRM & CLSTRS@ 12" P/L |
| P19960184 | MAINTENANCE DREDGE |
| P19960418 | MAINTENANCE DREDGING |
| P19960440 | 2 7/8" GAS LIFT LINE // NATURAL GAS // 3' MIN BLW MUDLINE // BEGIN: WELL #132 // END: EXISTING RISER PLATFORM // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | MAINTENANCE DREDGE SLIP & CANAL + SPOIL PLACEMENT |
| | VUA; BDC UA WELL #132; DRILL BARGE & STRUCTURES |
| P19960770 | DREDGE |
| P19960771 | DREDGE + STRUCTURES |
| P19960791 | 4.5" PIPELINE // OIL // 3' MIN BLW MUDLINE // BEGIN: TANK BATTERY #3 // END: TANK BATTERY #4 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19960794 | MAINT.DREDGE TO DRILL WELL #5 |
| P19960795 | 4" PIPELINE // CRUDE OIL // 3' MIN BLW MUDLINE // BEGIN: SL 2084 UNIT 1 WELL #3 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" PIPELINE // CRUDE OIL // 3' MIN BLW MUDLINE // BEGIN: SL 2084 UNIT 2 WELL #1 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" PIPELINE // CRUDE OIL // 3' MIN BLW MUDLINE // BEGIN: SL 356 WELL #13 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" PIPELINE // CRUDE OIL // 3' MIN BLW MUDLINE // BEGIN: SL 356 WELL #17 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" PIPELINE // NATURAL GAS // 3' MIN BLW MUDLINE // BEGIN: SL 2084 UNIT 1 WELL #3 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" PIPELINE // NATURAL GAS // 3' MIN BLW MUDLINE // BEGIN: SL 2084 UNIT 2 WELL #1 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" PIPELINE // NATURAL GAS // 3' MIN BLW MUDLINE // BEGIN: SL 356 WELL #13 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" PIPELINE // NATURAL GAS // 3' MIN BLW MUDLINE // BEGIN: SL 356 WELL #17 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | FLOWLINES TO SERVE SL 356 WELLS NO. 13 & 17 |
| P19960805 | 4" FLOWLINE // CRUDE OIL // 3' MIN BLW MUDLINE // BEGIN: SL 2084 #6 HEATER PLATFORM // END: TANK BATTERY #4 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" FLOWLINE // CRUDE OIL // 3' MIN BLW MUDLINE // BEGIN: SL 4590 WELL #2 // END: TANK BATTERY #4 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |

Bay de Chene

IMAGED NOV 13 2013

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | 4" FLOWLINE // CRUDE OIL // 3' MIN BLW MUDLINE // BEGIN: SL 4608 WELL #2 // END: TANK BATTERY #4 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" FLOWLINE // NATURAL GAS // 3' MIN BLW MUDLINE // BEGIN: SL 2084 #6 HEATER PLATFORM // END: TANK BATTERY #4 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" FLOWLINE // NATURAL GAS // 3' MIN BLW MUDLINE // BEGIN: SL 4590 WELL #2 // END: TANK BATTERY #4 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" FLOWLINE // NATURAL GAS // 3' MIN BLW MUDLINE // BEGIN: SL 4608 WELL #2 // END: TANK BATTERY #4 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19960810 | 4" FLOWLINE // CRUDE OIL // 3' MIN BLW MUDLINE // BEGIN: SL 2084 UNIT 2 WELL #5 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" FLOWLINE // NATURAL GAS // 3' MIN BLW MUDLINE // BEGIN: SL 2084 UNIT 2 WELL #5 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | FLOWLINES TO SERVE SL 2084 UNIT 2 NO. 5 WELL. FLOWLINES |
| P19960841 | 2 7/8" PIPELINE // OIL // 3' MIN BLW MUDLINE // BEGIN: UNIT A WELL #127 // END: UNIT A WELL #115 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19960847 | 4" FLOWLINE // CRUDE OIL // 3' MIN BLW MUDLINE // BEGIN: SL 2084 U3-4 // END: TANK BATTERY #4 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" FLOWLINE // NATURAL GAS // 3' MIN BLW MUDLINE // BEGIN: SL 2084 U3-4 // END: TANK BATTERY #4 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL FLOWLINES TO SERVE SL 2084 UNIT 3 WELL NO. 4 |
| P19960875 | DREDGING = WITHDRAWN (SPOIL NOT SHOWN) |
| P19960876 | 4" FLOWLINE // GAS // 3' MIN BLW MUDLINE // BEGIN: PROPOSED WELL #27 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" FLOWLINE // GAS // 3' MIN BLW MUDLINE // BEGIN: PROPOSED WELL #28 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" FLOWLINE // GAS // 3' MIN BLW MUDLINE // BEGIN: PROPOSED WELL #29 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" FLOWLINE // OIL // 3' MIN BLW MUDLINE // BEGIN: PROPOSED WELL #27 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" FLOWLINE // OIL // 3' MIN BLW MUDLINE // BEGIN: PROPOSED WELL #28 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" FLOWLINE // OIL // 3' MIN BLW MUDLINE // BEGIN: PROPOSED WELL #29 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | DREDGING & MAINTENANCE DREDGING |
| | SL 356 BARATARIA BAY WELL #27; DRILL STRUCTURES |
| | SL 356 BARATARIA BAY WELL #28; DRILL STRUCTURES |
| | SL 356 WELL #29; DRILL BARGE & STRUCTURES |

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 36 of 60


**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | SPOIL FROM DREDGE |
| P19960877 | FLOWLINES, DRILLING STRUCTURES, DREDGING TO SERVE SL 356 WELL NO 29 |
| P19960889 | 4" PIPELINE // CRUDE OIL // 3' MIN BLW MUDLINE // BEGIN: SL 2084 UNIT 2 WELL #4 // END: TANK BATTERY #4 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" PIPELINE // NATURAL GAS // 3' MIN BLW MUDLINE // BEGIN: SL 2084 UNIT 2 WELL #4 // END: TANK BATTERY #4 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19960894 | SL 2084 UNIT 3 WELL NO 4 CANAL MAINTENANCE |
| P19960900 | QUEEN BESS ISLAND FIELD TANK BATTERY NO 4, PROPOSED PLATFORM |
| P19960957 | INSTALL LIMESTONE MAT, BARGE PILE CLUSTERS FOR TANK BATTERY NO 4, QUEEN BESS ISLAND FIEL |
| P19960961 | MAINTENANCE DREDGE @ SL 2084 WELL #2 |
| P19961011 | SL 14534 WELL #1 DRILLING BARGE |
| P19961012 | SL 14373 WELL #2 |
| P19961154 | ABANDON VUA; BDC UNIT "A" WELL #75 |
| | MAINT.DREDGING TO SERVE UNIT "A" WELL #75 |
| P19961467 | 2.5" // FLOWLINE // 3' MIN BLW MUDLINE // BEGIN: SL 3035 WELL #9 // END: TIE IN TO EXISTING PLATFORM // COMPANY:FOREST OIL CORP // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" // GAS LIFT LINE // 3' MIN BLW MUDLINE // BEGIN: SL 3035 WELL #9 // END: TIE IN TO EXISTING PLATFORM // COMPANY:FOREST OIL CORP // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19961473 | 2.5" // FLOWLINE // 3' MIN BLW MUDLINE // BEGIN: SL 14374 WELL #2 // END: SL 3035 WELL #9 // COMPANY:LLOG EXPL CO // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2.5" // FLOWLINE // 3' MIN BLW MUDLINE // BEGIN: SL 14534 WELL #1 // END: SL 14374 WELL #2 // COMPANY:LLOG EXPL CO // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" // GAS LIFT LINE // 3' MIN BLW MUDLINE // BEGIN: SL 14374 WELL #2 // END: SL 3035 WELL #9 // COMPANY:LLOG EXPL CO // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" // GAS LIFT LINE // 3' MIN BLW MUDLINE // BEGIN: SL 14534 WELL #1 // END: SL 14374 WELL #2 // COMPANY:LLOG EXPL CO // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19961482 | 2 3/8" GAS LINE // NATURAL GAS // 3' MIN BLW ML @ OPEN WATER / ON TOP OF DRY GROUND // BEGIN: SL 1217 WELL #1 // END: TIE TO EXISTING F/LS ON WALKWAY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2 7/8" FLOWLINE // CRUDE OIL // 3' MIN BLW ML @ OPEN WATER / ON TOP OF DRY GROUND // BEGIN: SL 1217 WELL #1 // END: TIE TO EXISTING F/LS ON WALKWAY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | BANK STABILIZATION |
| P19961483 | 2 3/8" // NATURAL GAS // 3' MIN BLW ML @ OPEN WATER / ON DRY GROUND // BEGIN: BAY DE CHENE FIELD SL 1217 WELL #1 // END: BAY DE CHENE FIELD SL 1217 WELL #1 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2 7/8" FLOWLINE // CRUDE OIL // 3' MIN BLW ML @ OPEN WATER / ON DRY GROUND // BEGIN: BAY DE CHENE FIELD SL 1217 WELL #1 // END: BAY DE CHENE FIELD SL 1217 WELL #1 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |

IMAGED NOV 18 2013

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 37 of 60

*Bay de Chene*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | DREDGE CHANNEL TO ACCESS SL 1217 WELL #1 + SPOIL |
| | SL 1217 WELL #1; DRILL BARGE & STRUCTURES |
| P19961546 | 4" FLOWLINE // CRUDE OIL // 3' MIN BLW MUDLINE // BEGIN: PROPOSED SL 2084 WELL #11 // END: PIPE RACK // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" GAS LINE // NATURAL GAS // 3' MIN BLW MUDLINE // BEGIN: PROPOSED SL 2084 WELL #11 // END: PIPE RACK // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | SL 2084 WELL #11; DRILL BARGE & STRUCTURES |
| P19961641 | SL 14534 WELL NO 3, DRILLING BARGE AND STRUCTURE FOR OIL WELL |
| P19961642 | SL 14534 WELL NO 2, INSTALL DRILLING BARGE AND STRUCTURES |
| P19961704 | 2 3/8" GAS LINE // NATURAL GAS // 3' MIN BLW MUDLINE // BEGIN: SL 1217 WELL #2 // END: TIE TO EXISTING P/L // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2 7/8" FLOWLINE // CRUDE OIL // 3' MIN BLW MUDLINE // BEGIN: SL 1217 WELL #2 // END: TIE TO EXISTING P/L // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | SL 1217 WELL #2; DRILL BARGE & STRCTRS W/ WALKWAY |
| P19961734 | CANAL MAINTENANCE UNIT A WELL NO 81 |
| P19961819 | 2" GAS LIFT LINE // GAS // 3' MIN BLW MUDLINE // BEGIN: WELL #2 // END: SL 14534 WELL #1 // COMPANY:LLOG EXPLORATION CO // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2.5" // FLOWLINE // 3' MIN BLW MUDLINE // BEGIN: WELL #2 // END: SL 14534 WELL #1 // COMPANY:LLOG EXPLORATION CO // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | SL 14534 WELL NO 2, DREDGE AND/OR FILL FLOWLINES |
| P19961986 | 12" PIPELINE // EXISTING GRAND ISLE LINE // 2' 6" BLW MUDLINE // BEGIN: CATC TERMINAL // END: EXISTING 12" BP OIL P/L // COMPANY:CONOCO INC // STATUS: AUTHORIZATION GRANTED - EATF GRANTED |
| P19970010 | DREDGE BAYOU RIGAUD FOR PORT FACILITY |
| P19970262 | 4" // GAS // 3' MIN BLW ML / 18" BLW P/L'S // BEGIN: PROPOSED SL 2084 WELL # 13 // END: TANK BATTERY NO. 3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // OIL // 3' MIN BLW ML / 18" BLW P/L'S // BEGIN: PROPOSED SL 2084 WELL # 13 // END: TANK BATTERY NO. 3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | SL 2084 WELL #13: DRILL BARGE & APPUR. STRUCTURES |
| | SLIP W/ WING & ACCESS CHANNEL FOR SL 2048 #13 |
| P19970279 | 4" // GAS LIFT // 3' MIN BLW ML / 18" BLW P/L'S // BEGIN: SL 2084 WELL # 12 // END: TANK BATTERY # 3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // OIL // 3' MIN BLW ML / 18" BLW P/L'S // BEGIN: SL 2084 WELL # 12 // END: TANK BATTERY # 3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | DREDGE SLIP W/ WING FOR SL 2084 #12 |
| | SL 2084 WELL #12: HEATERPLATF.;W-HEAD PROT;WALKWAY |
| P19970388 | 2 7/8" // GAS LIFT // 3' MIN BLW ML // BEGIN: UNIT A WELL NO. 42 // END: UNIT A WELL NO. 108 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19970735 | MAINTENANCE DREDGE & SLIP @ WELL # 54 |

IMAGED NOV 18 2013

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 38 of 60



IMAGED NOV 13 2013

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19970853 | 4" // GAS // 3' MIN BLW ML // BEGIN: PROPOSED WELL # 14 // END: EXISTING TANK BATTERY # 4 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // OIL // 3' MIN BLW ML // BEGIN: PROPOSED WELL # 14 // END: EXISTING TANK BATTERY # 4 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | DREDGE @ WELL #14 & MAINTENANCE DREDGE |
| | SL 2084 WELL NO. 14; DRILL STRUCTURES |
| P19971135 | 4" FLOWLINE // OIL // 3' MIN BLW MUDLINE // BEGIN: SL 356 WELL #30 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | SL 356 WELL #30; DRILL BARGE & STRUCTURES |
| P19971149 | SL3035 WELL NO 2 |
| P19971151 | SL 14534 WELL NO 3 |
| P19971208 | BOATSLIP TO SERVE TANK BATTERY #3 QUEEN BESS FIELD |
| P19971262 | CANCELLED DRILL STRS TO SERVE SL 15744 WELL #2 |
| P19971265 | SL 15744 WELL #3 DRILL RIG & APPURT. STRS |
| P19971368 | 4" FLOWLINE // GAS // 3' MIN BLW MUDLINE // BEGIN: SL 15631 WELL #1 // END: TIE TO TANK BATTERY // COMPANY:BURLINGTON RESOURCES // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" FLOWLINE // OIL // 3' MIN BLW MUDLINE // BEGIN: SL 15631 WELL #1 // END: TIE TO TANK BATTERY // COMPANY:BURLINGTON RESOURCES // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | SL 15631 WELL #1 WELL CRIBBING & RISER PLATFORM |
| P19971525 | SL 3035 WEKK NO 3. |
| P19971546 | CATHODIC PROTECTION SYSTEM & ANODE GROUND BED |
| P19971665 | 2 1/2" // FLOWLINE // 3' MIN BLW MUDLINE // BEGIN: EXISTING FACILITY // END: EXISTING PLATFORM // COMPANY:LLOG EXPLORATION CO // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2" // FLOWLINE // 3' MIN BLW MUDLINE // BEGIN: EXISTING FACILITY // END: WELL #1 PLATFORM // COMPANY:LLOG EXPLORATION CO // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" // FLOWLINE // 3' MIN BLW MUDLINE // BEGIN: EXISTING FACILITY // END: EXISTING PLATFORM // COMPANY:LLOG EXPLORATION CO // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" // FLOWLINE // 3' MIN BLW MUDLINE // BEGIN: EXISTING FACILITY // END: WELL #10 PLATFORM // COMPANY:LLOG EXPLORATION CO // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" // FLOWLINE // 3' MIN BLW MUDLINE // BEGIN: EXISTING FACILITY // END: WELL #11? PLATFORM // COMPANY:LLOG EXPLORATION CO // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" // FLOWLINE // 3' MIN BLW MUDLINE // BEGIN: EXISTING FACILITY // END: WELL #3 PLATFORM // COMPANY:LLOG EXPLORATION CO // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | SL 3035 AND SL 14534, DREDGE AND FILL |
| P19971725 | UPGRADE TO UNPAVED PARKING AREAS |
| P19971819 | DAY BEACON MARKERS TO SERVE BAY DE CHENE FIELD |
| P19971843 | 4.5" FLOWLINE // CRUDE OIL // 3' MIN BLW MUDLINE // BEGIN: PROPOSED WELL U3-5 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 39 of 60


## EXHIBIT D

### Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| | 4.5" GAS LINE // NATURAL GAS // 3' MIN BLW MUDLINE // BEGIN: PROPOSED WELL U3-5 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | DREDGING SLIP + SPOIL |
| | VUC: SL 2084 WELL # U3-5 DRILLING STRUCTURES |
| P19971875 | 4" // GAS // 3' MIN BLW ML // BEGIN: WELL #137 // END: TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // OIL // 3' MIN BLW ML // BEGIN: WELL #137 // END: TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | DRILLING STRUCTURES FOR BAY DE CHENE WELL #137 |
| P19971937 | 4" FLOWLINE // GAS // 3' MIN BLW MUDLINE // BEGIN: SL 15744 WELL #3 // END: PROPOSED RISER // COMPANY:BURLINGTON RESOURCES // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" FLOWLINE // OIL // 3' MIN BLW MUDLINE // BEGIN: SL 15744 WELL #3 // END: TIE TO TANK BATTERY // COMPANY:BURLINGTON RESOURCES // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | RISER PLATFORM @ EXISTING 6" P/L |
| P19971944 | 4" // GAS // 3' MIN BLW ML // BEGIN: SL 15744 WELL #2 // END: PROPOSED RISER PLATFORM // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // GAS // 3' MIN BLW ML // BEGIN: SL 15744 WELL #2 // END: PROPOSED TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // OIL // 3' MIN BLW ML // BEGIN: SL 15744 WELL #2 // END: PROPOSED RISER PLATFORM // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // OIL // 3' MIN BLW ML // BEGIN: SL 15744 WELL #2 // END: PROPOSED TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | RISER PLATFORM @ EXISTING 6" TEXACO LINE |
| | TANK BATTERY |
| P19972008 | TANK BATTERY WELL NO 4 |
| P19972009 | PLATFORMS (2:32' X 32') TO SERVE T.B. #3 |
| P19980153 | 4" // OIL // 3' MIN BLW MUDLINE // BEGIN: TANK BATTERY#1 // END: TANK BATTERY#3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | JETTED PIPELINE, TANK BATTERY WELL NO 1 |
| P19980406 | 4" // GAS // 3' MIN BLW MUDLINE // BEGIN: PROPOSED TANK BATTERY // END: EXXON RISER PLATFORM // COMPANY:BURLINGTON RESOURCES // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // GAS // 3' MIN BLW MUDLINE // BEGIN: PROPOSED TANK BATTERY // END: PROPOSED RISER PLATFORM // COMPANY:BURLINGTON RESOURCES // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // GAS // 3' MIN BLW MUDLINE // BEGIN: PROPOSED TANK BATTERY // END: S/L 15631, WELL #1 // COMPANY:BURLINGTON RESOURCES // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // OIL // 3' MIN BLW MUDLINE // BEGIN: PROPOSED TANK BATTERY // END: EXXON RISER PLATFORM // COMPANY:BURLINGTON RESOURCES // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |

IMAGED NOV 13 2013

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 40 of 60



**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | 4" // OIL // 3' MIN BLW MUDLINE // BEGIN: PROPOSED TANK BATTERY // END: PROPOSED RISER PLATFORM // COMPANY:BURLINGTON RESOURCES // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // OIL // 3' MIN BLW MUDLINE // BEGIN: PROPOSED TANK BATTERY // END: S/L 15631, WELL #1 // COMPANY:BURLINGTON RESOURCES // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | TANK BATTERY, COMPRESSOR BARGE, RISER PLATFORM |
| P19980492 | 4" // GAS // 3' MIN BLW MUDLINE // BEGIN: PROPOSED TANK BATTERY // END: TIE TO MANIFOLD AT LLOG TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // OIL // 3' MIN BLW MUDLINE // BEGIN: PROPOSED TANK BATTERY // END: TIE TO MANIFOLD AT LLOG TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19980502 | 4" // GAS // 3' MIN BLW MUDLINE // BEGIN: TANK BATTERY // END: EXISTING SONAT TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // OIL // 3' MIN BLW MUDLINE // BEGIN: TANK BATTERY // END: EXISTING SONAT TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19980577 | 4" // CRUDE OIL // 3' MIN BLW MUDLINE / ON PLATFORM // BEGIN: SL 2084 WELL #U1-4 // END: TIE-IN TO EXISTING PIPELINE // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // NATURAL GAS // 3' MIN BLW MUDLINE / ON PLATFORM // BEGIN: SL 2084 WELL #U1-4 // END: TIE-IN TO EXISTING PIPELINE // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | HEATER PLATFORM |
| | MAINTENANCE DREDGE + SPOIL |
| | SL 2084 WELL #U1-4 : DRILL BARGE |
| P19980771 | PROPOSED DREDGING |
| | PROPOSED SPOIL PLACEMENT |
| P19981117 | 4" // GAS // 3' MIN BLW MUDLINE // BEGIN: W/L 2084 UNIT 2, WELL #5 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // OIL // 3' MIN BLW MUDLINE // BEGIN: W/L 2084 UNIT 2, WELL #5 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | SL 2084 UNTI 2 WELL NO 5, JETTED PIPELINE, |
| P19981125 | DREDGE CANAL/SLIP UNIT 2 WELL NO 4 |
| P19981237 | DREDGING + SPOIL WITHDRAWN |
| | SL 15631 WELL #1 DRILLING STRS; WITHDRAWN |
| P19981354 | PLATFORM & BOAT DOCK @ SAT ISLAND FIELD SL 15744 |
| P19981491 | 4" // GAS // 3' MIN BLW MUDLINE // BEGIN: S/L 15744 WELL #3R // END: TIE TO COMPLETED BARGE // COMPANY:BURLINGTON RESOURCES // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // OIL // 3' MIN BLW MUDLINE // BEGIN: S/L 15744 WELL #3R // END: TIE TO COMPLETED BARGE // COMPANY:BURLINGTON RESOURCES // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | PROPOSED DRILLING STRUCTURE FOR S/L 15744 WELL #3R |
| P19981553 | SL 14534 WELL #5; DRILL BARGE & STRUCTURES |
| P19981554 | SL 14534 WELL #4; DRILL BARGE & STRUCTURES |
| P19981555 | SL 14374 WELL #3; DRILL BARGE & STRUCTURES |

IMAGED NOV 13 2013

732770
Rayde Chehe

IMAGED NOV 18 2013

# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P19981581 | 2 1/2" // FLOWLINE // 3' MIN BLW MUDLINE // BEGIN: S/L 14534 WELL #4 // END: TIE-INTO EXISTING FACILITY // COMPANY:FOREST OIL CORPORATI // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19981595 | 4" // GAS // 3' MIN BLW MUDLINE // BEGIN: S/L356 WELL #26 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // OIL // 3' MIN BLW MUDLINE // BEGIN: S/L356 WELL #26 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | DRILLING STRUCTURES FOR S/L 356 WELL #26 |
| P19981597 | 4" // GAS // 3' MIN BLW MUDLINE // BEGIN: S/L 356 WELL #30 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // OIL // 3' MIN BLW MUDLINE // BEGIN: S/L 356 WELL #30 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | DRILLING STRUCTURES FOR S/L 356 WELL #30 |
| P19981765 | MAINTENANCE DREDGE TO SERVE WELL #4 |
| | SL 15744 WELL #4; DRILLING STRUCTURES |
| | SPOIL FROM DREDGE |
| P19981766 | 4" // GAS // 3' MIN BLW MUDLINE // BEGIN: S/L 15744 WELL #4 // END: TANK BATTERY // COMPANY:BURLINGTON RESOURCES // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19981815 | 4" // GAS // 3' MIN BLW MUDLINE // BEGIN: S/L 2084 WELL #U3-3R // END: EXISTING TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // OIL // 3' MIN BLW MUDLINE // BEGIN: S/L 2084 WELL #U3-3R // END: EXISTING TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | APPURTENANT STRUCTURES FOR S/L2084 UNIT 3 WELL #3R |
| | DREDGING + SPOIL :PROPOSED |
| P19990076 | WITHDRAWN HEATER PLATFORM W/ WALKWAY TO WELL |
| P19990194 | 2" FLOWLINE // PIPELINE // // BEGIN: PLATFORM // END: PLATFORM // COMPANY:FOREST OIL CORP // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2.5" FLOWLINE // PIPELINE // 3' MINIMUM BELOW MUDLINE // BEGIN: PLATFORM // END: PLATFORM // COMPANY:FOREST OIL CORP // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | PLATFORM |
| P19990236 | 4" FLOWLINE // GAS // 3' MINIMUM BELOW MUDLINE // BEGIN: S/L 15744, WELL NO. 4R // END: COMPRESSOR BARGE // COMPANY:BURLINGTON RESOURCES // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" FLOWLINE // OIL // 3' MINIMUM BELOW MUDLINE // BEGIN: S/L 15744, WELL NO. 4R // END: COMPRESSOR BARGE // COMPANY:BURLINGTON RESOURCES // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19990301 | 4" FLOWLINE // FLOWLINE // 3' MINIMUM BELOW MUDLINE // BEGIN: S.L. 356 WELL NO. 26R // END: TANK BATTERY NO. 3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" FLOWLINE // FLOWLINE // 3' MINIMUM BELOW MUDLINE // BEGIN: S.L. 356 WELL NO. 26R // END: TIE IN @ 3" FLOWLINE // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19990461 | WELL STRUCTURES |

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 42 of 60
7327270
*Bay de Chene*

IMAGED NOV 13 2013

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19990582 | COVERED BOAT SLIP |
| P19990621 | 6" // PIPELINE // 3' MINIMUM BELOW MUDLINE // BEGIN: LA. LAND & EXPL. CO. LLE/HELIS WELL NO 1 // END: HEATER PLATFORM // COMPANY:LA LAND & EXPL CO // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19990943 | PROP. SLIP FOR WEST SATURDAY ISLAND PROSPECT-SOV |
| P19990965 | 4" FLOWLINE // GAS OR OIL // 3' - 5' MIN BLW ML // BEGIN: SL 16315 WELL #1 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19990966 | WELL |
| P19991001 | WELL |
| P19991008 | REMOVE NAVIGATION AID |
| P19991055 | CONCRETE RIP RAP |
| P19991090 | SALTH2O DISPOSAL BARGE |
| P19991091 | 4" GAS FLOWLINE // GAS // 3' MIN BLW ML // BEGIN: WELL #1 // END: TIE INTO SL 15744 WELL #4 F/L'S // COMPANY:BURLINGTON RESOURCES // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" OIL FLOWLINE // OIL // 3' MIN BLW ML // BEGIN: WELL #1 // END: TIE INTO SL 15744 WELL #4 F/L'S // COMPANY:BURLINGTON RESOURCES // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | J FISHER WELL#1 |
| P19991185 | DREDGE |
| | SPOIL |
| | WELL STRUCTURES |
| P19991235 | DREDGE |
| | SPOIL |
| | WELL |
| P19991435 | 4" FLOWLINE // OIL // 3' MIN BLW ML // BEGIN: SL 15744 WELL #5 // END: TIE TO COMPRESSOR BARGE // COMPANY:BURLINGTON RESOURCES // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" GAS LINE // GAS // 3' MIN BLW ML // BEGIN: SL 15744 WELL #5 // END: TIE TO COMPRESSOR BARGE // COMPANY:BURLINGTON RESOURCES // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | COMPRESSOR WELL |
| | WELL |
| P19991492 | 4" FLOWLINE // GAS // 3' MIN BLW ML // BEGIN: WELL #1RRR // END: TIE TO SL 15744 WELL #4 F/L'S // COMPANY:BURLINGTON RESOURCES // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" FLOWLINE // OIL // 3' MIN BLW ML // BEGIN: WELL #1RRR // END: TIE TO SL 15744 WELL #4 F/L'S // COMPANY:BURLINGTON RESOURCES // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | DREDGE |
| | SPOIL |
| | WELL |
| P19991544 | WELL |
| P19991545 | 4" FLOWLINE // CRUDE OIL // 3' MIN BLW ML // BEGIN: SL 356 WELL #32 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" FLOWLINE // NATURAL GAS // 3' MIN BLW ML // BEGIN: SL 356 WELL #32 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 43 of 60



**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | JETTED PIPELINE, GENERAL DREDGE, SL 356 WELL NO 32 |
| P20000277 | 4" GAS FLOWLINE // GAS // 3' MIN BLW ML // BEGIN: SL 15744 WELL #2 // END: TIE TO PROPOSED TANK BATTERY // COMPANY:BURLINGTON RESOURCES // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20000312 | BARGE |
| P20000371 | 4" FLOWLINE // CRUDE OIL // 3' MIN BLW ML // BEGIN: SL 356 WELL #28 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" FLOWLINE // NATURAL GAS // 3' MIN BLW ML // BEGIN: SL 356 WELL #28 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20000409 | DREDGE |
| | SL 16609 WELL #1 DRILLING STRUCTURES |
| | SPOIL |
| P20000418 | 3" FLOWLINE // FLOWLINE // 5' MIN BLW ML // BEGIN: WELLS #1&2 // END: PRODUCTION BARGE // COMPANY:HELIS OIL & GAS COMPANY, L.L.C. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" FLARE LINE // FLARE // 5' MIN BLW ML // BEGIN: FLOWLINE // END: EDGE OF SPOIL // COMPANY:HELIS OIL & GAS COMPANY, L.L.C. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" GAS LINE // GAS // 5' MIN BLW ML // BEGIN: FLOWLINE // END: TIE TO 12" TEXACO P/L // COMPANY:HELIS OIL & GAS COMPANY, L.L.C. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | CONCRETE BARGE |
| | DREDGE |
| | PLATFORM HOTTAP |
| | SPOIL |
| P20000444 | 3" GAS LIFT LINE // GAS // 3' MIN BLW ML // BEGIN: SL 15822 WELL #1 // END: SEPARATOR PLATFORM // COMPANY:HELIS OIL & GAS COMPANY, L.L.C. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 6" FLOWLINE // FLOWLINE // 3' MIN BLW ML // BEGIN: SL 15822 WELL #1 // END: SEPARATOR PLATFORM // COMPANY:HELIS OIL & GAS COMPANY, L.L.C. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20000470 | 6" FLOWLINE // OIL // 3' MIN BLW ML // BEGIN: PRODUCTION PLATFORM // END: TAP-IN @ PROPOSED METER STATION // COMPANY:HELIS OIL & GAS COMPANY, L.L.C. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20000656 | EXCAVATE SLIP BY HYDRAULIC DREDGE |
| | SL 15822 WELL #5&6; PROPOSED DRILLING STRUCTURES |
| | SL 15822 WELL #7&8; PROPOSED DRILLING STRUCTURES |
| | SPOIL CONTAINMENT LEVEE + BUCKET DREDGE |
| P20000700 | 6" // UNKNOWN // BURIED // BEGIN: GRAND ISLE SHORE BASE // END: MENDICANT ISLAND INTERCHANGE STATION // COMPANY:FREEPORT PIPELINE COMPANY // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| P20000701 | 5.5625" // SULPHUR OR NATURAL GAS // 4' BLW MUDLINE // BEGIN: FREEPORT SULPHER CO HEATING PLANT // END: UNSPECIFIED LOC NEAR CAMINADA MINE // COMPANY:FREEPORT INTERSTATE PIPELINE COMPANY // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | 5.5625" // SULPHUR OR NATURAL GAS // 4' BLW MUDLINE // BEGIN: FREEPORT SULPHUR CO HEATING PLANT // END: FREEPORT SULPHUR CO CAMINADA MINE // COMPANY:FREEPORT INTERSTATE PIPELINE COMPANY // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |

IMAGED NOV 18 2013

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 44 of 60


IMAGED NOV 18 2013

## EXHIBIT D

### Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P20000710 | DRILL |
| P20000822 | DREDGE |
| | METER PLATFORM |
| | PRODUCTION BARGE |
| | SPOIL |
| P20000888 | 2" FLOWLINE // FLOWLINE // LAID ON GROUND & 3' MIN BLW ML // BEGIN: WELL #135 // END: CENTRAL FACILITY // COMPANY:ENERVEST OPERATING, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" GAS LIFT LINE // GAS // LAID ON GROUND & 3' MIN BLW ML // BEGIN: WELL #135 // END: CENTRAL FACILITY // COMPANY:ENERVEST OPERATING, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20001220 | CLEANOUT |
| P20001391 | 2" GAS LIFT LINE // GAS // 3' MIN BLW ML // BEGIN: WELL #115 // END: HEADER PLATFORM // COMPANY:ENERVEST OPERATING, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2" GAS LIFT LINE // GAS // 3' MIN BLW ML // BEGIN: WELL #118 // END: HEADER PLATFORM // COMPANY:ENERVEST OPERATING, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | REPLACEMENT FLOWLINES TO SERVE BAY DE CHENE UA #115 & 118 |
| P20001815 | DCP |
| P20010085 | PLATFORM, HOT TAP |
| P20010592 | AMARIS ISLE PLANTATION DEVELOPMENT |
| P20011105 | SOIL BORING |
| P20011269 | 30" // CRUDE OIL // VARIES TO 30' BLW MUDLINE // BEGIN: THREE MILE LINE // END: CLOVELLY MODULE FACILITY // COMPANY:ENDYMION OIL PIPELINE COMPANY, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20020084 | 20" PIPELINE // CRUDE OIL // 4' - 20' MIN BLW MUDLINE // BEGIN: GRANDE ISLE // END: MANILA JUNCTION // COMPANY:EXXONMOBIL PIPELINE COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20020289 | DREDGE |
| | SPOIL |
| P20020907 | 24" // GAS PIPELINE REPLACEMENT // 3' - 50' BLW ML // BEGIN: LINE STA. 827+30 // END: LINE STA. 846+20 // COMPANY:TENNESSEE GAS PIPELINE COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20020918 | OBSTRUCTION REMOVAL |
| P20021582 | PLUGGED & ABANDONED WELL |
| P20030233 | 24" // EXISTING // LOWER TO 3' BLW ML // BEGIN: EXISTING PT ON LINE // END: EXISTING PT ON LINE // COMPANY:TENNESSEE GAS PIPELINE COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | PROPOSED VALVE |
| | SPOIL PLACEMENT FROM LINE LOWERING |
| P20030529 | SITE CLEARANCE |
| P20030800 | 20" // PIPELINE // 3' MIN BLW MUDLINE // BEGIN: FOURCHON TERMINAL // END: EMPIRE TERMINAL // COMPANY:CHEVRON PIPELINE COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20031030 | SITE CLEARANCE SL 356 BATARIA BAY NO 013 |
| P20031452 | EXCAVATION/PIPELINE REPAIR SITE 3-10 |
| | EXCAVATION/PIPELINE REPAIR SITE 3-11 |
| | EXCAVATION/PIPELINE REPAIR SITE 3-12, 3-13 |
| | PIPELINE (12") ANOMALY SITE 3-11 |

7327770

Bay de Chene

IMAGED NOV 13 2013

## EXHIBIT D

### Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| | PIPELINE (12") ANOMALY SITE 3-12 |
| | PIPELINE (12") ANOMALY SITE 3-13 |
| P20031485 | INSTALL CLAMP/PIPELINE MAINTENANCE |
| P20031595 | BANK STABILIZATION/EROSION CONTROL |
| P20031806 | ROCK ARMOR DIKE |
| | WAVE BREAKERS |
| P20040721 | BARGE/STRUCTURES ADA L REYNOLDS ET AL NO 1 WELL |
| | CLEANOUT |
| | SPOIL |
| P20040805 | DREDGE FOR 8" & 12" PIPELINE LOWERING |
| P20040840 | CLEANOUT/EXCAVATION TO ACCESS SL 17432 |
| | DRILL BARGE/STRUCTURES SL 17432 NO 1 WELL |
| | SPOIL |
| P20040902 | DRILL BARGE/STRUCTURES SL 14374 LOC NO 3 |
| P20040903 | DRILL BARGE/STRUCTURES SL 3035 WELL NO 6 |
| P20041115 | DEEP WELL ANODE |
| P20041443 | 12" // PIPELINE MAINTENANCE/REPLACEMENT AS NEEDED // UNKNOWN // BEGIN: EMPIRE TERMINAL // END: MANILA JUNCTION // COMPANY:EXXONMOBIL PIPELINE COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 12" // PIPELINE MAINTENANCE/REPLACEMENT AS NEEDED // UNKNOWN // BEGIN: GRAND ISLE // END: MANILA JUNCTION // COMPANY:EXXONMOBIL PIPELINE COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 12" // PIPELINE MAINTENANCE/REPLACEMENT AS NEEDED // UNKNOWN // BEGIN: MANILA JUNCTION // END: LAROSE STATION // COMPANY:EXXONMOBIL PIPELINE COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 12.75" // PIPELINE MAINTENANCE/REPLACEMENT AS NEEDED // UNKNOWN // BEGIN: EMPIRE TERMINAL // END: MANILA JUNCTION // COMPANY:EXXONMOBIL PIPELINE COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 16" // PIPELINE MAINTENANCE/REPLACEMENT AS NEEDED // UNKNOWN // BEGIN: MANILA JUNCTION // END: LAROSE STATION // COMPANY:EXXONMOBIL PIPELINE COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 8" // PIPELINE MAINTENANCE/REPLACEMENT AS NEEDED // UNKNOWN // BEGIN: GRAND ISLE // END: MANILA JUNCTION // COMPANY:EXXONMOBIL PIPELINE COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20050053 | LOCATION SL 2084 WELL NO U3-3 |
| | WHEEL WASHING |
| P20050080 | LOCATION, SL 2084 WELL NO 13 |
| | WHEEL WASHING |
| P20050192 | EXXON 12" PIPELINE REPAIR SITE 1 |
| | EXXON 12" PIPELINE REPAIR SITE 2 |
| | EXXON 12" PIPELINE REPAIR SITE 3 |
| | EXXON 12" PIPELINE REPAIR SITE 4 |
| P20050236 | SL 2084 WELL #12; DRILL BARGE & STRUCTURES |
| | WHEELWASHING |
| P20050324 | 2" // FLOWLINE // LAID IN OPEN WATER & JETTED 4' MIN BLW MUD COVER // BEGIN: SL 2084 WELL # 13 // END: EXISTING TANK BATTERY NO. 4 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 46 of 60

*Bay de Chene*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | 4" // FLOWLINE // LAID IN OPEN WATER & JETTED 4' MIN BLW MUD COVER // BEGIN: SL 2084 WELL # 13 // END: EXISTING TANK BATTERY NO. 4 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL 2" & 4" FLOWLINES TO SERVE SL 2084 WELL #13 |
| P20050326 | 2" // FLOWLINE // LAID IN OPEN WATER & JETTED 4' MIN BLW MUD COVER // BEGIN: SL 2084 U3-3 // END: EXISTING 4" RISER PLATFORM // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // FLOWLINE // LAID IN OPEN WATER & JETTED 4' MIN BLW MUD COVER // BEGIN: SL 2084 U3-3 // END: EXISTING 4" RISER PLATFORM // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL FLOWLINES FROM SL 2084 WELL U3-3 |
| P20050459 | 4" // FLOWLINE // 3' MIN BLW ML // BEGIN: EXISTING FACILTY // END: EXISTING PLATFORM // COMPANY:HILCORP ENERGY CO. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | CLEANOUT |
| | DRILL BARGE/STRUCTURES ADA L. REYNOLDS NO 1 WELL |
| | PLATFORM |
| | PRODUCTION BARGE |
| | PRODUCTION FLARE |
| | SPOIL |
| | WALKWAY: 4' X 80' |
| P20050472 | MITIGATION P20010592 AREA 2 - FRESH MARSH CREATION |
| | MITIGATION P20010592 AREA 2 - TREE PLANTINGS |
| P20050474 | 2" // FLOWLINE // 4' MIN BLW WATER BOTTOM // BEGIN: SL 2084 WELL #12 // END: EXISTING TANK BATTERY NO 4 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // FLOWLINE // 4' MIN BLW WATER BOTTOM // BEGIN: SL 2084 WELL #12 // END: EXISTING TANK BATTERY NO 4 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL 2 FLOWLINES SL 2084 WELL #12 |
| P20050503 | REPAIR EXXON 12" PIPELINE |
| P20050639 | 2" // GAS LIFT LINE // 3' MIN BLW ML // BEGIN: SL 14374 LOC. NO. 3 // END: EXISTING FACILITY // COMPANY:TEXAS PETROLEUM INVESTMENT COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" // FLOWLINE // 3' MIN BLW ML // BEGIN: SL 14374 LOC. NO. 3 // END: EXISTING FACILITY // COMPANY:TEXAS PETROLEUM INVESTMENT COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20050640 | 2" // GAS LIFT LINE // 3' MIN BLW ML // BEGIN: SL 3035 LOC NO 6 // END: SL 3035 WELL NO 10 // COMPANY:TEXAS PETROLEUM INVESTMENT COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" // FLOWLINE // 3' MIN BLW ML // BEGIN: SL 3035 LOC NO 6 // END: EXISTING FACILITY // COMPANY:TEXAS PETROLEUM INVESTMENT COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20050866 | DRILL BARGE/STRUCTURES SL 17432 #2 WELL |
| | EXCAVATION/CLEANOUT |
| | SPOIL |
| P20050910 | DREDGE |
| | SPOIL |
| P20050924 | CLEANOUT |
| | SPOIL |

IMAGED NOV 13 2013

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 47 of 60

7 Bay de Chene 3 2 7 7 0

IMAGED NOV 1 8 2013

## EXHIBIT D

### Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P20051005 | 4" // FLOWLINE // UNKNOWN // BEGIN: UNKNOWN // END: UNKNOWN // COMPANY:MCMORAN OIL & GAS, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | HEATER PLATFORM: 12' X 35' |
| | OIL BARGE |
| | WELL PLATFORM: 8' X 10', WALKWAY |
| P20051016 | LOCATION, SL 356 WELL NO. 1 |
| P20051110 | 4" // FLOWLINE // UNKNOWN // BEGIN: SL 356 NO 1 WELL // END: EXISTING RISER PLATFORM // COMPANY:PXP LOUISIANA LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | BORE EXIT |
| | PLATFORM: 12' X 35' & BORE ENTRY |
| | PLATFORM: 8' X 20' & 3' X 80' WALKWAY |
| P20051210 | UNKNOWN // PARTIA LFLOWLINE JETTED // 3' MIN BLW ML // BEGIN: UNKNOWN // END: UNKNOWN // COMPANY:FOREST OIL CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | UNKNOWN // PARTIAL FLOWLINE JETTED // 3' MIN BLW ML // BEGIN: UNKNOWN // END: UNKNOWN // COMPANY:FOREST OIL CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20051424 | OIL BARGE 160' X 35' |
| P20051587 | PLATFORM, BOAT DOCK |
| P20051714 | 3" // FLOWLINE // 3' MIN BLW ML // BEGIN: VUA; BDC UA WELL NO 135 // END: TANK BATTERY A // COMPANY:SWIFT ENERGY OPERATING, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20060002 | 3" // FLOWLINE // 3' MIN BLW ML // BEGIN: BAY DE CHENE UA WELL NO 124 // END: TANK BATTERY A // COMPANY:SWIFT ENERGY OPERATING, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20060052 | WHEELWASHING |
| P20060093 | 3" // FLOWLINE // 3' MIN BLW ML // BEGIN: BDC 5100 R14 SU; BDC UA SWD #128 // END: TANK BATTERY A // COMPANY:SWIFT ENERGY OPERATING, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20060106 | 2" // FLOWLINE // 3' MIN BLW ML // BEGIN: SL 18675 WELL #1 // END: EXISTING TANK BATTERY #4 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // FLOWLINE // 3' MIN BLW ML // BEGIN: SL 18675 WELL #1 // END: EXISTING TANK BATTERY #4 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL 2 FLOWLINES SL 18675 WELL #1, JETTED PIPELINES |
| P20060297 | DREDGING |
| | SHELLPAD, STRUCT. BAY DE CHENE CARDIFF WELL #001 |
| | SHELLPAD, STRUCT. BAY DE CHENE CARDIFF WELL #002 |
| | SPOIL |
| P20060314 | 20" // PIPELINE // DIRECTIONAL DRILLED 55' MIN BLW ML // BEGIN: UNKNOWN // END: UNKNOWN // COMPANY:CHEVRON PIPE LINE COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | FALSE DITCH FOR PIPELINE BACKSTRING AREA |
| P20060334 | REMOVE & REPLACE(ELEVATE) VFD BUILDING |
| P20060726 | DREDGING |
| | LOCATION OZARK WELL NO 002B |
| | LOCATION OZARK WELL NO 002C |

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 48 of 60
732770
Bay de Chene

# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| | SPOIL |
| | UNKNOWN // FLOWLINE LOWERING // UNKNOWN // BEGIN: UNKNOWN // END: UNKNOWN // COMPANY:SWIFT ENERGY OPERATING, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20060898 | LOCATION, SL 2084 U3 WELL NO 4 |
| | WHEEL WASHING |
| P20060929 | PIPELINE INVESTIGATE/REPAIR |
| | PIPELINE REPAIR |
| | PIPELINE REPAIR - 500' STRIPBACK |
| | PIPELINE REPAIR CLAMPED |
| | POSSIBLE PIPEINE REPAIR |
| | POSSIBLE PIPELINE REPAIR |
| P20061078 | 4" // FLOWLINE // 3' MIN BLW ML // BEGIN: SL 2084 WELL NO U3-4 // END: EXISTING TANK BATTERY // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20061099 | DREDGE |
| | LOCATION, STRUCTURES OZARK WELL NO 001 |
| | SPOIL |
| P20061111 | DREDGE |
| | LOCATION, STRUCTURES OZARK WELL NO 002A |
| | SPOIL |
| P20061443 | WHARVES REPAIR, REPLACEMENT, CLEAN DEBRIS |
| P20061547 | BULKHEAD, CONCRETE MAT REMOVAL/REPLACE, DREDGE |
| P20061657 | SL 3035 WELL NO 6 LOCATION & STRUCTURES |
| P20061700 | 8" // PIPELINE // 3' - 21' BLW ML // BEGIN: GRANDE ISLE // END: TIE-IN @ XISTING 4" PIPELINE // COMPANY:EXXONMOBIL PIPELINE COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20061791 | DREDGE/PROPWASH |
| | LIMESTONE PAD, DRILL BARGE LL&E NO 1 WELL |
| | SPOIL |
| P20070025 | 4" // FLOWLINE // 3' - 4.5' MIN BLW ML // BEGIN: OZARK WELL NO 001 // END: TANK BATTERY 4 // COMPANY:SWIFT ENERGY OPERATING, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL 3 FLOWLINES, OZARK WELL NO 1 |
| P20070054 | 3" // FLOWLINE // 3' MIN BLW ML // BEGIN: BDC UA WELL NO A-115 // END: CENTRAL FACILITY TANK BATTERY A // COMPANY:SWIFT ENERGY OPERATING, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20070074 | 4" // FLOWLINE // 3' MIN BLW ML // BEGIN: CARDIFF WELL NO 001 & 002 // END: TANK BATTERY 4 // COMPANY:SWIFT ENERGY OPERATING, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20070081 | 4" // FLOWLINE // 1.5' - 3' MIN BLW ML // BEGIN: OZARK WELL NOS 002B & 002C // END: TANK BATTERY NO. 4 // COMPANY:SWIFT ENERGY OPERATING, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | JETTED PIPELINE, GENERAL DREDGE, OZARK WELL 2B, 2C. |
| P20070099 | 4" // FLOWLINE // 3' MIN BLW ML // BEGIN: OZARK WELL NO 002A // END: TANK BATTERY 4 // COMPANY:SWIFT ENERGY OPERATING, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL 6 FLOWLINES; OZARK WELL NO 2A. |
| P20070255 | MAINTENANCE DREDGING |

IMAGED NOV 13 2013

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 49 of 60

1329770
Bay de Chene

IMAGED NOV 13 2013

## EXHIBIT D

### Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| | SPOIL PLACEMENT |
| P20070266 | PIPELINE (16") HCA REPAIR SITE 2OF2; PT2531 |
| P20070460 | 12" BOA (MAIN & LOOP) MAINTENANCE // EXISTING PIPELINE // 7' BLW ML // BEGIN: // END: // COMPANY:PLAINS PIPELINE, LP // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20070503 | DREDGE |
| | SPOIL WITH 50' CUT EVERY 500' |
| | TEMPORARY WORK SPACE: 100' X 20' |
| P20070521 | 4" // GAS LIFT LINE // 3' MIN BLW ML // BEGIN: SL 15744 NO 4 WELL // END: CVX FACILITY // COMPANY:BURLINGTON RES OIL & GAS LP // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20070588 | 2" // FLOWLINE // UNKNOWN // BEGIN: LL&E NO 1 // END: SL 15822 NO 1 (CAP) // COMPANY:HELIS OIL & GAS COMPANY, L.L.C. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // FLOWLINE // UNKNOWN // BEGIN: LL&E NO 1 // END: WILLIAM CHIN NO 1 // COMPANY:HELIS OIL & GAS COMPANY, L.L.C. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20070628 | 4" // PIPELINE // 3' MIN BLW ML // BEGIN: PLATFORM @ T.B. #4 // END: GULF SOUTH PLATFORM // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20070940 | COMPRESSOR PLATFORM: 64'X45', WALKWAY 7' X 30' |
| P20071029 | 12" // PIPELINE // 3' - 4.5' BLW ML // BEGIN: PROPOSED PLATFORM // END: TANK BATTERY A TIE-IN // COMPANY:SWIFT ENERGY OPERATING, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | PLATFORM: 50' X 50' + 50' BRIDGE |
| P20071150 | 3" // FLOWLINE // 3' MIN BLW ML // BEGIN: SL 14374 WELL NO 3 // END: EXISTING FACILITY // COMPANY:TEXAS PETROLEUM INVESTMENT COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20071155 | 3" // FLOWLINE // 3' MIN BLW ML & BLW EXISTING PIPELINES // BEGIN: SL 3035 WELL NO 9 // END: EXISTING FACILITY // COMPANY:TEXAS PETROLEUM INVESTMENT COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20071336 | DREDGE SLIP |
| | SL 19385 NO 1 WELL LOCATION |
| | SPOIL PLACEMENT |
| P20071479 | BOAT DOCK 7' X 6' TO SERVE SL 15744 NO 4 WELL |
| P20080362 | ANOMALY REPAIR S1154 (MAIN) |
| | ANOMALY REPAIR S1164 (MAIN) |
| P20080640 | EXCAVATION |
| | SPOIL PLACEMENT |
| P20080721 | 20" // PIPELINE // 3'-5' MIN BLW MUDLINE // BEGIN: FOURCHON TERMINAL // END: X = 2465456; Y = 236318 // COMPANY:CHEVRON PIPE LINE COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20080751 | SITE CLEARANCE AT BDC UA NO 005 |
| P20080857 | MUD ISLAND WATERFRONT DEVELOPMENT |
| P20081111 | SL 2084 UNIT 2 WELL #4 LOCATION & STRS |
| | WHEELWASHING |
| P20081390 | 4" // FLOWLINE // 3'-5' BLW MUDLINE // BEGIN: SL 2084 UNIT 2 WELL #4 // END: EXISTING PRODUCTION FACILITY // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |

7322770
Bay de Chene

IMAGED NOV 13 2013

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20090067 | 12" // EXISTING PIPELINE // LOWER & JETTED TO 3' BLW ML // BEGIN: 29°15'48"N 89°58'16"W // END: 29°15'47"N 89°58'15"W // COMPANY:GOM SHELF, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20090290 | ARTIFICIAL REEF / REEKBLK UNITS |
| P20090461 | WELL LOCATION & STR: PELICAN ISLAND WELL #1 |
| P20090651 | DREDGING & PERMANENT SPOIL PLACEMENT |
| | TEMPORARY SPOIL PLACEMENT |
| P20090704 | N/A // ELECTRICAL LINE // DIRECTIONAL DRILL - 13' BLW ML // BEGIN: WORKSPACE: 29°15'56.37"N 89°57'15.79"W // END: WORKSPACE: 29°15'58.85"N 89°57'03.46"W // COMPANY:ENTERGY LOUISIANA, LLC // STATUS: AUTHORIZATION GRANTED - EATF GRANTED |
| P20090737 | REPAIRS TO EXISTING 12"/16" PIPELINE: DIG SITE #52 |
| | REPAIRS TO EXISTING 12"/16" PIPELINE: DIG SITE #53 |
| | REPAIRS TO EXISTING 12"/16" PIPELINE: DIG SITE #54 |
| | REPAIRS TO EXISTING 12"/16" PIPELINE: DIG SITE #55 |
| | REPAIRS TO EXISTING 12"/16" PIPELINE: DIG SITE #56 |
| | REPAIRS TO EXISTING 12"/16" PIPELINE: DIG SITE #57 |
| | REPAIRS TO EXISTING 12"/16" PIPELINE: DIG SITE #58 |
| | REPAIRS TO EXISTING 12"/16" PIPELINE: DIG SITE #59 |
| | REPAIRS TO EXISTING 12"/16" PIPELINE: DIG SITE #60 |
| | REPAIRS TO EXISTING 12"/16" PIPELINE: DIG SITE #61 |
| | REPAIRS TO EXISTING 12"/16" PIPELINE: DIG SITE #62 |
| P20090740 | PROPWASH |
| | WELL LOCATION & STRS: MAGNOLIA PROSPECT 1 |
| | WELL LOCATION & STRS: MAGNOLIA PROSPECT 2 |
| P20090776 | MENDICANT ISLAND: METER TUBE INSPECTION |
| P20090919 | SOV - SITE VERIFICATION AT VUA BDC UA NO 5 WELL |
| P20091213 | BULKHEAD REPLACEMENT (215') |
| P20091410 | DREDGE AREA |
| | N/A // EXISTING PIPELINE // LOWER TO 3' MIN BLW ML // BEGIN: 29°23'53.4"N 90°01'21.3"W // END: 29°23'53.2"N 90°01'21.2"W // COMPANY:SWIFT ENERGY OPERATING, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | N/A // EXISTING PIPELINE // LOWER TO 3' MIN BLW ML // BEGIN: 29°24'14.8"N 90°01'14.6"W // END: 29°24'14.9"N 90°01'15.0"W // COMPANY:SWIFT ENERGY OPERATING, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | N/A // EXISTING PIPELINE // LOWER TO 3' MIN BLW ML // BEGIN: 29°24'20.5"N 90°01'17.9"W // END: 29°24'20.4"N 90°01'18.5"W // COMPANY:SWIFT ENERGY OPERATING, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | N/A // EXISTING PIPELINE // LOWER TO 3' MIN BLW ML // BEGIN: 29°24'21.6"N 90°01'19.7"W // END: 29°24'21.2"N 90°01'19.8"W // COMPANY:SWIFT ENERGY OPERATING, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | N/A // EXISTING PIPELINE // LOWER TO 3' MIN BLW ML // BEGIN: 29°24'22.1"N 90°01'20.2"W // END: 29°24'22.2"N 90°01'20.0"W // COMPANY:SWIFT ENERGY OPERATING, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | N/A // EXISTING PIPELINE // LOWER TO 3' MIN BLW ML // BEGIN: 29°24'22.3"N 90°01'20.5"W // END: 29°24'22.2"N 90°01'20.0"W // COMPANY:SWIFT ENERGY OPERATING, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | N/A // EXISTING PIPELINE // LOWER TO 3' MIN BLW ML // BEGIN: 29°24'22.3"N 90°01'21.2"W // END: 29°24'22.9"N 90°01'20.7"W // COMPANY:SWIFT ENERGY OPERATING, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 51 of 60

732770
Bay de Chene

IMAGED NOV 13 2013

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | SPOIL AREA |
| | WELL LOCATIONS: DOGWOOD PROSPECT |
| P20100271 | SHORELINE OYSTER REEF UNIT |
| P20100316 | REPAIR SITE 1 ON 8" PL |
| | REPAIR SITE 2 ON 8" PL |
| | REPAIR SITE 3 ON 8" PL |
| P20100401 | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #30903 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #30917 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #31045 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #31217 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #31219 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #31673 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #31759 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #31798 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #31828 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #32376 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #32463 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #32590 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #32676 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #32678 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #32679 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #32845 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #32848 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #32851 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #32852 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #32854 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #32932 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #32936 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #32955 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #33066 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #33068 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #33095 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #33097 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #33099 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #33110 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #33246 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #33558 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #33850 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #34361 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #34395 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #34510 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #34511 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #35088 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #35163 |

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 52 of 60
732770

*Bay de Chene*

IMAGED NOV 13 2013

## EXHIBIT D

### Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #35167 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #35207 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #35222 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #35419 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #35431 |
| | REPAIR TO 8" GRAND ISLE-MANILA P/L : SITE #35751 |
| P20100474 | PLUG & ABANDONMENT: LL&E FEE NO 1 WELL |
| P20100724 | ANOMALY REPAIR S2751 (750') ON 12" BOA MAIN PL |
| | ANOMALY REPAIR S2752 (750') ON 12" BOA MAIN PL |
| | ANOMALY REPAIR S2757 (750') ON 12" BOA MAIN PL |
| | ANOMALY REPAIR S2766 (600') ON 12" BOA MAIN PL |
| P20100864 | TIGER DAM SYSTEM ON GRAND ISLE (EUA 10-044) |
| P20100900 | DREDGING & SPOIL TO ACCESS SL 2084 U4 NO 1 |
| P20100991 | TIGER DAM SYSTEM ON GRAND ISLE (EUA 10-044) |
| P20101047 | BEAUREGARD ISLAND PROTECTION PROJECT: PILE |
| | QUEEN BESS PROTECTION PROJECT: PILE |
| P20101117 | 2" // PIPELINE // BORED & 3' MIN BLW ML // BEGIN: SL 19385 NO 1 WELL // END: EXISTING PLATFORM // COMPANY:DESTIN OPERATING COMPANY, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20101157 | AFTER THE FACT BOARD ROAD: EUA 10-105 |
| P20101240 | BULKHEAD REFURBISHMENT: 200' |
| P20110291 | 2" // GAS LIFT LINE // 3' BLW ML // BEGIN: SL 14534 WELL NO 4 // END: SL 14534 WELL NO 2 // COMPANY:FOREST OIL CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" // FLOWLINE // 3' BLW ML // BEGIN: SL 14534 WELL NO 4 // END: SL 14534 WELL NO 2 // COMPANY:FOREST OIL CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL GAS LIFT LINE AND FLOWLINE TO SERVE S.L. 14534 WELL NO 4 |
| P20110550 | BREAKWATER, FLOATATION CANAL, SPOIL BANK |
| P20110559 | BULKHEAD, DREDGING, PILE CLUSTERS |
| P20110638 | 15" // EXISTING // LAID ON DITCH // BEGIN: // END: // COMPANY:TOWN OF GRAND ISLE // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | 18" // // LAID ON DITCH // BEGIN: // END: // COMPANY:TOWN OF GRAND ISLE // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | REMOVE & REPLACE ASPHALT PAVEMENT |
| P20110886 | ANODE WELL FOR 525-2 PLATFORM |
| P20111046 | PIPELINE REPAIR (16"): DIG SITE #1 |
| P20111200 | PILES |
| P20111350 | TEMPORARY PILINGS FOR FUEL LOADING VESSELS |
| P20111417 | 2" // GAS LIFT LINE // 3' BLW ML // BEGIN: SL 15631 NO 1 WELL // END: SL 15744 NO 4 WELL // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20111421 | 6" // EXISTING SALTWATER DISPOSAL TRANSFER LINE // 3' BLW ML // BEGIN: EXISTING FACILITY // END: EXISTING FACILITY // COMPANY: // STATUS: |
| P20111585 | PROPWASHING |
| | WELL LOCATION & STRUCTURES MAGNOLIA PROSPECT 1 & 2 |
| P20111600 | PROPWASH SLIP |
| | WELL LOC & STRS: MAGNOLIA PROSPECT NO 1 |

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 53 of 60



IMAGED NOV 18 2013

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | WELL LOC & STRS: MAGNOLIA PROSPECT NO 2 |
| P20111678 | 45' X 70' LIVING QUARTERS BARGE |
| P20120166 | 28' X 13' PLATFORM |
| P20120586 | 3" // FLOWLINE // // BEGIN: VUA; BDC UA WELL NO 139 // END: EXISTING FACILITY // COMPANY:SWIFT ENERGY OPERATING, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // FLOWLINE // // BEGIN: VUA; BDC UA WELL NO 139 // END: EXISTING FACILITY // COMPANY:SWIFT ENERGY OPERATING, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20120620 | SOV: SITE CLEARANCE BDC 5100 R14 SU; UA NO 075 |
| P20120686 | 6" // CATHODIC PROTECTION ANODE GROUND BED CABLE // 4' BLW ML // BEGIN: EXISTING MANILA JCT BOAT DOCK & PLATFORMS // END: LAT. 29-24-16, LONG. 89-59-14.65 // COMPANY:EXXONMOBIL PIPELINE COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20120711 | DIG SITE M1606 ON EXISTING 300 24"PIPELINE |
| P20120814 | 6" // PIPELINE // // BEGIN: LAT N29-19-52.55 // END: LONG W89-58-10.13 // COMPANY:AMERICAN MIDSTREAM ONSHORE PIPELINES, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20120851 | 12" // EXISTING BOA MAIN LINE P/L // LOWER TO 8' BLW ML // BEGIN: // END: // COMPANY:PLAINS PIPELINE, LP // STATUS: AUTHORIZATION GRANTED - EATF GRANTED |
| P20121285 | BREAKWATERS |
| | DREDGE AREA |
| | FILL AREA |
| P20121440 | LA-1 OVERLAY, WIDENING, STRIPE |
| P20121495 | PLATFORM REPLACEMENT: MANILA JUNCTION PLATFORM |
| P20121571 | ATF EMERGENCY PIPELINE REPAIR & INSPECTION |
| P20130364 | 24" TGP LINE NO 500-1 // EXISTING PIPELINE // // BEGIN: // END: // COMPANY:TENNESSEE GAS PIPELINE COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20130477 | ELECTRICAL CABLE & ANODE GROUND BED: DEEP HOLE |
| P20130881 | 2" // FLOWLINE // 3' MIN BLW ML // BEGIN: SL 15744 WELL NO 5 // END: EXISTING PLATFORM // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // FLOWLINE // 3' MIN BLW ML // BEGIN: SL 15744 WELL NO 5 // END: EXISTING PLATFORM // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | WELL LOCATION: SL 15744 NO 5 |
| P20130897 | 2" // FLOWLINE // 3' MIN BLW ML // BEGIN: PROPOSED SL 15744 NO 6 WELL // END: SL 15744 NO 5 WELL // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // FLOWLINE // 3' MIN BLW ML // BEGIN: PROPOSED SL 15744 NO 6 WELL // END: EXISTING PLATFORM // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | WELL LOCATION: SL 15744 NO 6 |
| P20131091 | ANOMALY LOCATION: 20" CHEVRON PIPELINE |
| P20131266 | WELL PLUG & ABANDONMENT: SL 19385 NO 1 |

Bay de Chene
2013 NOV 12 PM 3:34
PARISH OF JEFFERSON
CODED
IMAGED NOV 13 2013

**EXHIBIT E**

**Map of Oil & Gas Wells within the Operational Area**

Orange triangles indicate the surface locations of Oil & Gas Wells. *Source: LDNR*

## 2013 Aerial



Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 55 of 60

Bay de Chene

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

612
FILE FOR RECORD
2013 NOV 12 PM 3:34
DEPUTY CLERK
PARISH OF JEFFERSON, LA
RECORDED
IMAGED NOV 13 2013

**AMOCO PRODUCTION COMPANY**

147380

**ARCO O & G CO-DIV ATL RICH CO**

| | | |
|---|---|---|
| 69804 | 72115 | 92815 |
| 70627 | 72248 | 98945 |
| 71236 | 72663 | 98946 |
| 71260 | 73223 | 98947 |
| 71591 | 73403 | 119441 |
| 71660 | 81551 | 128951 |
| 71892 | 91433 | |

**ATLANTIC RICHFIELD**

72215

**BARNETT DRILLING & PRODUCTION**

| | |
|---|---|
| 152553 | 176750 |

**CHEVRON OIL COMPANY**

| | | |
|---|---|---|
| 70932 | 84956 | 102971 |
| 71586 | 90172 | |
| 73584 | 99803 | |

**CHEVRON U.S.A. INC.**

| | | |
|---|---|---|
| 30093 | 117953 | 151425 |
| 32605 | 136234 | 151512 |
| 51202 | 136327 | 184247 |
| 53411 | 136742 | 185128 |
| 55689 | 140771 | 191227 |
| 70932 | 141318 | 220383 |
| 71586 | 142038 | 221585 |
| 73584 | 142193 | 221779 |
| 73999 | 142218 | 221849 |
| 82806 | 142219 | 222448 |
| 84956 | 142806 | 222730 |
| 90172 | 145395 | 222891 |
| 99803 | 146976 | 223226 |
| 100173 | 150327 | 223269 |
| 116789 | 151076 | |

**CONOCO INC.**

| | | |
|---|---|---|
| 204969 | 971346 | 971347 |

**DESTIN OPERATING COMPANY, INC.**

238117

**FOREST OIL CORPORATION**

| | | |
|---|---|---|
| 71586 | 84956 | 217802 |
| 73584 | 212605 | 219586 |

732770 Bay de Chene

EXHIBIT F

Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)

| | | |
|---|---|---|
| 219587 | 222929 | 233439 |
| 219804 | 230556 | 234703 |
| 221166 | 230558 | 238264 |
| 221208 | 231545 | |
| 221351 | 232784 | |

IMAGED NOV 13 2013

**GENERAL AMERICAN OIL CO OF TX**

180459

**HELIS OIL & GAS COMPANY, LLC**

| | | |
|---|---|---|
| 224062 | 224481 | 235342 |

**HILCORP ENERGY COMPANY**

| | | |
|---|---|---|
| 30093 | 142218 | 222448 |
| 32605 | 142806 | 222730 |
| 51202 | 146976 | 222891 |
| 55689 | 151425 | 223226 |
| 100173 | 184247 | 223269 |
| 117953 | 185128 | 231317 |
| 136234 | 191227 | 231931 |
| 136327 | 220383 | 232566 |
| 136742 | 221585 | 234548 |
| 140771 | 221779 | |
| 141318 | 221849 | |

**LA. LAND & EXPL. CO.**

223205

**LLOG EXPL. CO.**

| | | |
|---|---|---|
| 71586 | 217802 | 221166 |
| 73584 | 219586 | 221208 |
| 84956 | 219587 | 221351 |
| 212605 | 219804 | |

**MOBIL E&P NORTH AMERICA INC.**

187283

**PAN AMERICAN PETROLEUM CORP.**

128740

**SHELL OIL COMPANY**

| | |
|---|---|
| 85424 | 93341 |

**SWIFT ENERGY COMPANY**

| | | |
|---|---|---|
| 56161 | 148955 | 216868 |
| 56998 | 151574 | 218891 |
| 59453 | 157945 | 225008 |
| 70823 | 185127 | 225225 |
| 96633 | 216139 | |

**SWIFT ENERGY OPERATING, LLC**

Bay de Chene

IMAGED NOV 13 2013

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 56161 | 151574 | 225008 |
| 56998 | 157945 | 225225 |
| 59453 | 185127 | 235042 |
| 70823 | 216139 | 245066 |
| 96633 | 216868 | |
| 148955 | 218891 | |

**TEXACO E & P INC.**

| | | |
|---|---|---|
| 30093 | 140567 | 216139 |
| 32605 | 140771 | 216868 |
| 42781 | 141318 | 218364 |
| 51202 | 142038 | 218481 |
| 53411 | 142193 | 218891 |
| 55689 | 142218 | 220383 |
| 56161 | 142219 | 220545 |
| 56998 | 142806 | 221585 |
| 59453 | 144168 | 221779 |
| 70823 | 145395 | 221849 |
| 72816 | 146976 | 222068 |
| 73999 | 148955 | 222448 |
| 74269 | 150327 | 222730 |
| 82806 | 151076 | 222836 |
| 87219 | 151425 | 222891 |
| 96633 | 151512 | 223226 |
| 100173 | 151574 | 223269 |
| 116789 | 157945 | 223728 |
| 117953 | 184247 | 223767 |
| 136234 | 185127 | 224234 |
| 136327 | 185128 | |
| 136742 | 191227 | |

**TEXACO, INC.**

| | | |
|---|---|---|
| 27849 | 48007 | 74001 |
| 28244 | 48445 | 74269 |
| 30093 | 48446 | 75997 |
| 31485 | 50827 | 77004 |
| 32311 | 51146 | 77419 |
| 32605 | 51202 | 78109 |
| 33810 | 53411 | 79208 |
| 34745 | 55499 | 79693 |
| 35111 | 55689 | 82774 |
| 35383 | 56161 | 82806 |
| 36454 | 56998 | 87219 |
| 37099 | 57912 | 89179 |
| 37832 | 59453 | 89222 |
| 39088 | 65926 | 90533 |
| 42781 | 67106 | 90766 |
| 43957 | 69792 | 91493 |
| 44219 | 70823 | 92510 |
| 45058 | 70851 | 93837 |
| 45698 | 71607 | 95821 |
| 46145 | 72816 | 96098 |
| 46748 | 72965 | 96266 |
| 47550 | 73999 | 96267 |

Bay de Chene

IMAGED NOV 13 2013

## EXHIBIT F

### Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)

| | | |
|---|---|---|
| 96268 | 142038 | 151425 |
| 96441 | 142193 | 151512 |
| 96633 | 142218 | 151573 |
| 96634 | 142219 | 151574 |
| 96715 | 142574 | 153164 |
| 96965 | 142806 | 153574 |
| 97182 | 143115 | 154201 |
| 100173 | 143116 | 154962 |
| 112575 | 143117 | 155091 |
| 116789 | 143328 | 155911 |
| 117393 | 143353 | 157945 |
| 117953 | 143578 | 164803 |
| 134554 | 144168 | 169509 |
| 136028 | 145395 | 173888 |
| 136234 | 146976 | 175079 |
| 136326 | 147381 | 184247 |
| 136327 | 148269 | 185127 |
| 136742 | 148911 | 185128 |
| 139537 | 148955 | 191227 |
| 140567 | 149663 | 200228 |
| 140771 | 150327 | 216139 |
| 141318 | 151076 | 216868 |
| 141556 | 151272 | |

**THE ATLANTIC REFINING CO**

| | | |
|---|---|---|
| 45928 | 72215 | 92249 |
| 65395 | 74216 | 95253 |

**THE CALIFORNIA COMPANY**

| | | |
|---|---|---|
| 85680 | 100889 | 105594 |
| 87424 | 101716 | 105733 |
| 100367 | 105502 | 106884 |

**THE SUPERIOR OIL COMPANY**

| | | |
|---|---|---|
| 185127 | 187283 | 189039 |
| 185128 | 187976 | 191227 |

Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 59 of 60


732770
2013 NOV 12 PM 3:34
FOR RECORD
PARISH OF JEFFERSON, LA
CODED
IMAGED NOV 18 2013

**EXHIBIT G**

**Aerial Photographs of Pits within the Operational Area**

(Pits Outlined in RED)

## 1972Aerial [SEC 33-TSHP 19S-RNG 24E]



Case 2:13-cv-06728 Document 1-1 Filed 12/18/13 Page 60 of 60



IMAGED NOV 19 2013

**EXHIBIT G**

**Aerial Photographs of Pits within the Operational Area**

(Pits Outlined in RED)

## 1972 Aerial [SEC 23-TSHP 20S-RNG 24E]

